# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
## TALLAHASSEE DIVISION


USA

VS                                    USDC NO. 4:18-cr-00076-RH-EMT-3
                                      USCA NO. _____

JOHN THOMAS BURNETTE

## TRANSMITTAL OF NOTICE OF APPEAL

     The following documents are hereby transmitted to the Clerk, U. S. Court of Appeals. The Certified copy of the appeal notice, docket entries, judgment/opinion/order appealed from are enclosed.

First Appeal Notice. NOVEMBER 12, 2021
Judge/Magistrate Judge appealed from: Robert L. Hinkle
Other: N/A

Please acknowledge receipt on the enclosed copy of this transmittal to: TALLAHASSEE DIVISION

                                       JESSICA J. LYUBLANOVITS,
                                       CLERK OF COURT

                                       By: Ronnell Barker
                                       Deputy Clerk
                                       111 North Adams Street
November 15, 2021                       Tallahassee, Florida 32301

IN THE UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

UNITED STATES OF AMERICA

v.                                            4:18CR76-RH

JOHN THOMAS BURNETTE.
_____/

## **NOTICE OF APPEAL**

Notice is given that Defendant John Thomas Burnette hereby appeals to the United States Court of Appeals for the Eleventh Circuit from the final judgment of the district court entered in this action on November 12, 2021 ("Judgment") (ECF No. 514); from any and all adverse rulings incorporated in, antecedent to, or ancillary to the Judgment; and from any and all adverse interlocutory orders, judgments, decrees, decisions, rulings, and opinions that merged into and became part of the Judgment, that shaped the Judgment, that are related to the Judgment, or upon which the Judgment is based.

Dated:  November 12, 2021             Respectfully submitted,

                                     /s/ Gregory W. Kehoe
                                     Gregory W. Kehoe
                                     Florida Bar No. 0486140
                                     kehoeg@gtlaw.com
                                     Jordan L. Behlman
                                     Florida Bar No. 111359
                                     behlmanj@gtlaw.com

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## TALLAHASSEE DIVISION

UNITED STATES OF AMERICA

-vs-                                         Case # 4:18cr76-03(SS)

JOHN THOMAS BURNETTE

USM # 26411-017

Defendant's Attorney:
R. Timothy Jansen (Retained)
1206 North Duval Street
Tallahassee, FL 32303

Adam Komisar (Retained)
P.O. Box 664
Tallahassee, FL 32303

Gregory Kehoe (Retained)
Jordan Behlman
Kayli Smendec
101 E. Kennedy Blvd, Ste 1900
Tampa, FL 33602

Michael Robert Ufferman (Retained)
2022-1 Raymond Diehl Road
Tallahassee, FL 32308

_____

## JUDGMENT IN A CRIMINAL CASE

On August 13, 2021, the jury returned a verdict finding the defendant guilty on counts 2, 5, 6, 8, and 9 of the second superseding indictment.  Accordingly, IT IS ORDERED that the defendant is adjudged guilty of such counts which involve the following offenses:

| TITLE/SECTION NUMBER | NATURE OF OFFENSE | DATE OFFENSE CONCLUDED | COUNT |
|---|---|---|---|
| 18 U.S.C. § 1951 | Extortion Under Color of Official Right, Aiding and Abetting | March 2017 | 2 |
| 18 U.S.C. §§ 1341, 1346, and 2 | Honest Services Mail Fraud, Aiding and Abetting | January 23, 2017 | 5 |

| 18 U.S.C. §§ 1341, 1346, and 2 | Honest Services Mail Fraud, Aiding and Abetting | February 22, 2017 | 6 |
|---|---|---|---|
| 18 U.S.C. §§ 1952(a)(3) and 2 | Using a Facility of Interstate Commerce to Facilitate Unlawful Activity (Travel Act), Aiding and Abetting | October 24, 2016 | 8 |
| 18 U.S.C. § 1001(a)(2) | Making False Statements | May 24, 2017 | 9 |

The jury returned a verdict finding the defendant not guilty on counts 1, 3, 4, and 7 of the second superseding indictment. The defendant is adjudged not guilty on those counts.

The defendant is sentenced as provided in the following pages of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

It is ordered that the defendant shall notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

Date of Imposition of Sentence:
November 9, 2021


s/Robert L. Hinkle_____
November 11, 2021

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for **36 months on counts 2, 5, 6, 7, 8, and 9, all to run concurrently.**

The Court recommends to the Bureau of Prisons:

**The defendant should be designated to a facility as near as possible to Tallahassee, Florida.**

The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons by 2:00 p.m. on January 9, 2022.

## RETURN

I have executed this judgment as follows:

_____

_____

Defendant delivered on _____ to _____

 at _____, with a certified copy of this

judgment.

_____
UNITED STATES MARSHAL


By:_____
       Deputy United States Marshal

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of **1 year on all counts to run concurrently.**

### MANDATORY CONDITIONS

1. You must not commit another federal, state, or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance.  You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
4. You must cooperate in the collection of DNA as directed by the probation officer.

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision.  These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.      You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.

2.      After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.

3.      You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.

4.      You must answer truthfully the questions asked by your probation officer.

5.      You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.

6.      You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.

7.      You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so.  If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10  days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.

8.      You must not communicate or interact with someone you know is engaged in criminal activity.  If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.

9.      If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.

10.     You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).

11.     You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.

12.     If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction.  The probation officer may contact the person and confirm that you have notified the person about the risk.

13.     You must follow the instructions of the probation officer related to the conditions of supervision.

## SPECIAL CONDITIONS OF SUPERVISED RELEASE

The defendant shall also comply with the following additional conditions of supervised release:

1.  The defendant must submit to testing to determine whether he is using drugs or alcohol.

2.  The defendant must not transfer or dispose of any asset, or his interest in any asset, without prior approval by the probation officer.

Upon a finding of a violation of probation or supervised release, I understand the Court may (1) revoke supervision, (2) extend the term of supervision, and/or (3) modify the conditions of supervision.

These conditions have been read to me.  I fully understand the conditions and have been provided a copy of them.


_____          _____
Defendant                                                                              Date



_____          _____
U.S. Probation Officer/Designated Witness                      Date

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments.

| ASSESSMENT | JVTA* ASSESSMENT | FINE | RESTITUTION |
|---|---|---|---|
| $500.00 | -0- | 1,250,000.00 | 20,000.00 lump sum |

The defendant must make restitution (including community restitution to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Amount of Restitution Ordered | Priority of Percentage |
|---|---|---|---|
| Federal Bureau of Investigation relating to Southern Pines c/o Financial Section U.S. Clerk 111 N. Adams Street Tallahassee, Florida 32301 | $20,000.00 | $20,000.00 | -0- |

The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

## <u>SCHEDULE OF PAYMENTS</u>

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows: immediately.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

Joint and Several with co-defendants Scott Charles Maddox (4:18cr76-01) and Janice Paige Carter-Smith (4:18cr76-02)

Kayli D. Smendec
Florida Bar No. 1018202
smendeck@gtlaw.com
Greenberg Traurig, P.A.
101 East Kennedy Blvd., Suite 1900
Tampa, FL 33602
Telephone: (813) 318-5700
Facsimile: (813) 318-5900

R. Timothy Jansen
Florida Bar No. 0691208
jansen@jansenanddavis.com
Jansen & Davis, P.A.
125 N Franklin Blvd.
Tallahassee, FL 32301
Telephone: (850) 224-1440
Facsimile: (850) 224-0381

Adam Komisar
Florida Bar No. 86047
adam@komisarspicola.com
PO Box 664
Tallahassee, FL  32302
Telephone: (850) 591-7466
Facsimile: (850) 320-6592

Amy Mason Saharia (pro hac vice)
asaharia@wc.com
Williams & Connolly LLP
725 Twelfth Street N.W.
Washington, DC 20005
Telephone: (202) 434-5900
Facsimile: (202) 434-5029

Michael Ufferman
Florida Bar No. 114227
ufferman@uffermanlaw.com
Michael Ufferman Law Firm, P.A.
2022-1 Raymond Diehl Road
Tallahassee, FL  32308

Telephone:  (850) 368-2345
Facsimile: (850) 224-2340

*Counsel for Defendant*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on November 12, 2021, I electronically filed the

foregoing with the Clerk of the Court using the CM/ECF system, which will send a

notice of electronic filing to all counsel of record.

/s/ Gregory W. Kehoe
Attorney

APPEAL

## U.S. District Court
## Northern District of Florida (Tallahassee)
## CRIMINAL DOCKET FOR CASE #: 4:18–cr–00076–RH–EMT–3

Case title: USA v. MADDOX et al                    Date Filed: 12/11/2018

Assigned to: JUDGE ROBERT
L HINKLE
Referred to: MAGISTRATE
JUDGE ELIZABETH M
TIMOTHY

**Defendant (3)**

**JOHN THOMAS**
**BURNETTE**

represented by **R TIMOTHY JANSEN**
JANSEN LAW FIRM – TALLAHASSEE FL
125 N FRANKLIN BOULEVARD
TALLAHASSEE, FL 32301
850–224–1440
Email: jansen@jansenlawoffice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**ADAM JARED KOMISAR**
PO BOX 664
TALLAHASSEE, FL 32303
850–591–7466
Email: Adam@KomisarSpicola.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**AMY MASON SAHARIA**
WILLIAMS & CONNOLLY LLP – WASHINGTON
DC
725 12TH ST NW
WASHINGTON, DC 20005
202–434–5847
Email: asaharia@wc.com
*ATTORNEY TO BE NOTICED*

**GREGORY WILLIAM KEHOE**
GREENBERG TRAURIG PA – TAMPA FL
101 E KENNEDY BLVD
STE 1900
TAMPA, FL 33602
813–318–5700
Fax: 813–318–5900
Email: kehoeg@gtlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**JORDAN LOUIS BEHLMAN**
GREENBERG TRAURIG PA – TAMPA FL
101 E KENNEDY BLVD
STE 1900
TAMPA, FL 33602
813–318–5700
Email: behlmanj@gtlaw.com
*ATTORNEY TO BE NOTICED*

**KAYLI DANIELLE SMENDEC**
GREENBERG TRAURIG PA – TAMPA FL
101 E KENNEDY BLVD
STE 1900
TAMPA, FL 33602
813–318–5820
Email: smendeck@gtlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**MICHAEL HOWARD MOODY**
MICHAEL H MOODY LAW PA – TALLAHASSEE
FL
PO BOX 4363
TALLAHASSEE, FL 32315
850–274–2615
Email: Michael.Moody@MichaelHMoodyLaw.com
*TERMINATED: 09/09/2019*
*Designation: Retained*

**MICHAEL ROBERT UFFERMAN**
MICHAEL UFFERMAN LAW FIRM PA
2022–1 RAYMOND DIEHL RD
TALLAHASSEE, FL 32308
850–386–2345
Fax: 850–224–2340
Email: ufferman@uffermanlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (2s) | 36 months custody BOP on Counts 2, 5, 6, 8 and 9, to run concurrently. 1 year Supervised Release. $500 SMA $1,250,000 Fine. Restitution in the amount of $20,000 jointly and severally with co–defendants. |
| FRAUDS AND SWINDLES (5s) | 36 months custody BOP on Counts 2, 5, 6, 8 and 9, to run concurrently. 1 year Supervised Release. $500 SMA $1,250,000 Fine. Restitution in the amount of $20,000 jointly and severally with co–defendants. |
| FRAUDS AND SWINDLES (6s) | 36 months custody BOP on Counts 2, 5, 6, 8 and 9, to run concurrently. 1 year Supervised Release. $500 SMA $1,250,000 Fine. Restitution in the amount of $20,000 jointly and severally with co–defendants. |
| RACKETEERING – EXTORTION (8s) | 36 months custody BOP on Counts 2, 5, 6, 8 and 9, to run concurrently. 1 year Supervised Release. $500 SMA $1,250,000 Fine. Restitution in the amount of $20,000 jointly and severally with co–defendants. |
| STATEMENTS OR ENTRIES GENERALLY (9s) | 36 months custody BOP on Counts 2, 5, 6, 8 and 9, to run concurrently. 1 year Supervised Release. $500 SMA $1,250,000 Fine. Restitution in the amount of $20,000 jointly and severally with co–defendants. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| RACKETEERING (1) | |

RACKETEERING
(1s)

FRAUDS AND SWINDLES
(3s–4s)

RACKETEERING –
EXTORTION
(7s)

INTERFERENCE WITH
COMMERCE BY THREAT
OR VIOLENCE
(14)

FRAUDS AND SWINDLES
(23–26)

RACKETEERING –
EXTORTION
(36–37)

STATEMENTS OR ENTRIES
GENERALLY
(40)

CRIMINAL FORFEITURES
(48)

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| **USA** | represented by | **STEPHEN M KUNZ** |
|---|---|---|

US ATTORNEY – TALLAHASSEE FL
NORTHERN DISTRICT OF FLORIDA
111 N ADAMS ST
4TH FL
TALLAHASSEE, FL 32301
850–942–8430
Fax: 850–942–8424
Email: Stephen.Kunz@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**ANDREW JABUS GROGAN**
DOJ–USAO
NORTHERN DISTRICT OF FLORIDA
111 N ADAMS ST
4TH FLOOR
TALLAHASSEE, FL 32301
Email: andrew.grogan@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**GARY KENNETH MILLIGAN , II**
US ATTORNEY – TALLAHASSEE FL
NORTHERN DISTRICT OF FLORIDA
111 N ADAMS ST

4TH FL
TALLAHASSEE, FL 32301
850/942–8430
Fax: 850/942–8424
Email: gary.milligan@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**NANCY J HESS**
US ATTORNEY – PENSACOLA FL
NORTHERN DISTRICT OF FLORIDA
21 E GARDEN ST
STE 400
PENSACOLA, FL 32502–5675
850–444–4000
Fax: 850–434–0329
Email: Nancy.Hess@usdoj.gov
*ATTORNEY TO BE NOTICED*

**PETER M NOTHSTEIN**
DOJ–CRM
PUBLIC INTEGRITY SECTION
1400 NEW YORK AVENUE NW
12TH FLOOR
WASHINGTON, DC 20005
202–616–2401
Email: peter.nothstein@usdoj.gov
*ATTORNEY TO BE NOTICED*

**ROSALEEN TOBIN O'GARA**
DOJ–CRM
CRIMINAL DIVISION
1331 F STREET NW
WASHINGTON, DC 20004
202–616–3508
Email: rosaleen.o'gara2@usdoj.gov
*ATTORNEY TO BE NOTICED*

**SIMON CATALDO**
DOJ–CRM
1331 F STREET NW
STE 3RD FLOOR
WASHINGTON, DC 20004
202–616–2464
Email: simon.cataldo@usdoj.gov
*TERMINATED: 01/23/2020*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/09/2019 | 51 | NOTICE of Lis Pendens by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE (KUNZ, STEPHEN) (Entered: 05/09/2019) |
| 05/09/2019 | 52 | NOTICE of Lis Pendens by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE (KUNZ, STEPHEN) (Entered: 05/09/2019) |
| 05/09/2019 | 53 | NOTICE of Lis Pendens by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE (KUNZ, STEPHEN) (Entered: 05/09/2019) |
| 05/09/2019 | 54 | SUPERSEDING INDICTMENT (PDF redacted per privacy policy) as to SCOTT CHARLES MADDOX (1) count(s) 1s, 2s–3s, 4s–7s, 8s–14s, 15s–22s, 23s–26s, 27s–35s, 38s, 41s, 42s–46s, and 48s; as to JANICE PAIGE CARTER–SMITH (2) |

| | | count(s) 1s, 2s−3s, 8s−12s, 14s, 15s−22s, 23s−26s, 27s−35s, 39s, 41s, 47s, and 48s; as to JOHN THOMAS BURNETTE (3) count(s) 1, 14, 23−26, 36−37, 40, and 48. (ckm) (Entered: 05/09/2019) |
|---|---|---|
| 05/09/2019 | 55 | Sealed Document (Unredacted Superseding Indictment) (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 58 | CRIMINAL COVER SHEET by USA as to JOHN THOMAS BURNETTE (copy to US Marshal)(PDF sealed per Privacy Policy) (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 59 | ORDER FOR ISSUANCE OF ARREST WARRANT as to JOHN THOMAS BURNETTE. Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 5/9/2019. (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 60 | MOTION Requesting an Order Sealing the Superseding Indictment by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 61 | ORDER granting 60 Motion to Seal as to SCOTT CHARLES MADDOX (1), JANICE PAIGE CARTER−SMITH (2), JOHN THOMAS BURNETTE (3). Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 5/9/2019. (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 62 | MOTION to Unseal Superseding Indictment by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 63 | ORDER granting 62 Motion to Unseal Document as to SCOTT CHARLES MADDOX (1), JANICE PAIGE CARTER−SMITH (2), JOHN THOMAS BURNETTE (3). Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 5/9/2019. (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 64 | NOTICE of Lis Pendens by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE (KUNZ, STEPHEN) (Entered: 05/09/2019) |
| 05/09/2019 | | Attorney update in case as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. Attorneys GARY KENNETH MILLIGAN, II, ANDREW JABUS GROGAN for USA added. (ckm) (Entered: 05/09/2019) |
| 05/09/2019 | 67 | Minute Entry for proceedings held before MAGISTRATE JUDGE CHARLES A STAMPELOS: Initial Appearance as to JOHN THOMAS BURNETTE held on 5/9/2019, Added attorney R TIMOTHY JANSEN for defendant. (Court Reporter DCR TLH.) (amm) (Entered: 05/10/2019) |
| 05/09/2019 | 68 | ORDER SETTING CONDITIONS OF RELEASE as to JOHN THOMAS BURNETTE. Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 5/9/19. (amm) (Entered: 05/10/2019) |
| 05/09/2019 | 69 | Minute Entry for proceedings held before MAGISTRATE JUDGE CHARLES A STAMPELOS:Arraignment as to JOHN THOMAS BURNETTE (3) Count 1,14,23−26,36−37,40,48 held on 5/9/2019 (Court Reporter DCR TLH.) (amm) (Entered: 05/10/2019) |
| 05/09/2019 | 70 | ORDER SETTING TRIAL AND OTHER PRE−TRIAL MATTERS as to JOHN THOMAS BURNETTE: Jury Trial set for 6/17/2019 8:15 AM in U.S. Courthouse Tallahassee before JUDGE ROBERT L HINKLE. Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 5/9/19. (amm) (Entered: 05/10/2019) |
| 05/10/2019 | 66 | NOTICE OF ATTORNEY APPEARANCE: GREGORY WILLIAM KEHOE appearing for JOHN THOMAS BURNETTE (KEHOE, GREGORY) (Entered: 05/10/2019) |
| 05/13/2019 | 72 | NOTICE OF ATTORNEY APPEARANCE ROSALEEN TOBIN O'GARA appearing for USA. (O'GARA, ROSALEEN) (Entered: 05/13/2019) |
| 05/13/2019 | 73 | Arrest Warrant Returned Executed on 5/9/19 in case as to JOHN THOMAS BURNETTE. (amm) (Entered: 05/13/2019) |

| 05/14/2019 | 75 | MOTION to Compel *Discovery* by JOHN THOMAS BURNETTE. (JANSEN, R) (Entered: 05/14/2019) |
|---|---|---|
| 05/14/2019 | 76 | MOTION to Apply Previously Entered Protective Order to Defendant Burnette and Counsel by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. (Attachments: # 1 Text of Proposed Order) (GROGAN, ANDREW) Modified on 5/15/2019 to reflect document title (ckm). (Entered: 05/14/2019) |
| 05/14/2019 | | Set Deadlines as to JOHN THOMAS BURNETTE (Internal deadline for referral to judge if Government's response to 75 Motion to Compel and Burnette's response to 76 Motion not filed earlier: **5/28/2019**.) (ckm) (Entered: 05/15/2019) |
| 05/15/2019 | 77 | ORDER FOR A STATUS CONFERENCE as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE (re 75 Motion to Compel and 76 Motion to Apply Previously Entered Protective Order) – The clerk must set a status conference by telephone for the earliest available date. Signed by JUDGE ROBERT L HINKLE on 5/15/2019. (ckm) (Entered: 05/15/2019) |
| 05/15/2019 | 78 | NOTICE OF TELEPHONIC HEARING as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE (pursuant to 77 Order): Telephonic Status Conference set for **5/21/2019 03:00 PM** before JUDGE ROBERT L HINKLE. <br><br> Call in number: **888–684–8852** <br> Access code: **3243416#** <br> Security code: **0521#** <br><br> *s/ Cindy Markley* <br> Courtroom Deputy Clerk (ckm) (Entered: 05/15/2019) |
| 05/17/2019 | 80 | MOTION for Joint Trial of All Defendants *(on November 4, 2019)* by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. (GROGAN, ANDREW) (Entered: 05/17/2019) |
| 05/17/2019 | | Set Response Deadline re 80 Motion for Joint Trial of All Defendants as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. (Internal deadline for referral to judge if response not filed earlier: **5/31/2019**.) (ckm) (Entered: 05/20/2019) |
| 05/20/2019 | 84 | NOTICE OF ATTORNEY APPEARANCE NANCY J HESS appearing for USA. (HESS, NANCY) (Entered: 05/20/2019) |
| 05/21/2019 | 86 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE held on 5/21/2019. The Court hears argument of counsel regarding pending motions. An order is forthcoming. (Court Reporter Megan Hague) (ckm) (Entered: 05/21/2019) |
| 05/21/2019 | 87 | PROTECTIVE ORDER granting 76 Motion for Protective Order as to SCOTT CHARLES MADDOX (1), JANICE PAIGE CARTER–SMITH (2), JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 5/21/19. (sms) (Entered: 05/21/2019) |
| 05/21/2019 | 88 | ORDER CONFIRMING THE TRIAL DATE AND SETTING OTHER PROCEDURES as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE – The trial is set for November 4, 2019, for all charges against all defendants. The government's motion for a joint trial, ECF No. 80 , is granted. But Mr. Burnette may file by June 20, 2019 a motion to sever. The motion will be considered de novo. The deadline for other motions is June 20, 2019. By separate notice, the clerk must set a hearing on Ms. Carter–Smith's representation for the first available date on or after May 28, 2019. (Motions due by **6/20/2019**. Jury Trial set for **11/4/2019 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE ROBERT L HINKLE.) Signed by JUDGE ROBERT L HINKLE on 5/21/2019. (ckm) (Entered: 05/22/2019) |
| 05/22/2019 | 89 | NOTICE OF HEARING as to JANICE PAIGE CARTER–SMITH: Hearing on Carter–Smith's representation set for **5/29/2019 09:00 AM** before JUDGE ROBERT L |

|  |  | HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850−521−3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br><u>s/ Cindy Markley</u><br>Courtroom Deputy Clerk (ckm) Modified on 5/22/2019 to correct defendant (ckm). (Entered: 05/22/2019) |
|---|---|---|
| 05/22/2019 | 90 | ORDER UNSEALING THE MOTION FOR LEAVE TO WITHDRAW as to JANICE PAIGE CARTER−SMITH – The clerk must unseal ECF No. 85 . Signed by JUDGE ROBERT L HINKLE on 5/22/2019. (ckm) (Entered: 05/22/2019) |
| 05/22/2019 | 91 | ORDER DENYING THE MOTION TO COMPEL DISCOVERY as to JOHN THOMAS BURNETTE (3) – The defendant, John Thomas Burnette's motion to compel discovery, ECF No. 75 , is denied without prejudice. Signed by JUDGE ROBERT L HINKLE on 5/22/2019. (ckm) (Entered: 05/22/2019) |
| 05/28/2019 | 92 | Unopposed MOTION to Allow Travel by JOHN THOMAS BURNETTE. (JANSEN, R) Modified on 5/28/2019 to reflect unopposed (ckm). (Entered: 05/28/2019) |
| 05/29/2019 | 94 | ORDER ALLOWING TRAVEL AND REQUIRING COMPLIANCE WITH CONDITIONS AND INSTRUCTIONS (granting 92 Unopposed Motion to Allow Travel) as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 5/29/2019. (ckm) (Entered: 05/29/2019) |
| 06/18/2019 | 100 | Unopposed MOTION to Extend Pre−Trial Motion Deadline by JOHN THOMAS BURNETTE. (Attachments: # 1 Text of Proposed Order) (JANSEN, R) Modified on 6/18/2019 to reflect title (ckm). (Entered: 06/18/2019) |
| 06/18/2019 | 101 | Unopposed MOTION to Extend Pre−Trial Motion Deadline by JOHN THOMAS BURNETTE. (Attachments: # 1 Text of Proposed Order) (JANSEN, R) Modified on 6/18/2019 to reflect title (ckm). *This document appears to be a duplicate of 100 except this version is dated. (Entered: 06/18/2019)* |
| 06/20/2019 | 104 | ORDER EXTENDING THE MOTIONS DEADLINE as to JOHN THOMAS BURNETTE – The defendant's unopposed motion, ECF Nos. 100 and 101 , to extend the motions deadline is granted. The deadline is extended to 7/8/2019. Signed by JUDGE ROBERT L HINKLE on 6/20/2019. (ckm) (Entered: 06/20/2019) |
| 06/20/2019 | 105 | ORDER DENYING THE 97 MOTION TO DISMISS COUNT 39 as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 6/20/2019. (ckm) (Entered: 06/21/2019) |
| 07/08/2019 | 111 | ***Withdrawn pursuant to 122 Order*** MOTION for Bill of Particulars by JOHN THOMAS BURNETTE as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 7/23/2019 (ckm). (Entered: 07/08/2019) |
| 07/08/2019 | 112 | MOTION to Sever Defendant *and Incorporated Memorandum of Law* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 07/08/2019) |
| 07/08/2019 | 113 | MOTION to Dismiss by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 07/08/2019) |
| 07/08/2019 |  | Set Deadlines in case as to JOHN THOMAS BURNETTE re 111 Motion for Bill of Particulars, 112 Motion to Sever, and 113 Motion to Dismiss. (Internal deadline for referral to judge if Government responses not filed earlier: 7/22/2019.) (ckm) (Entered: 07/09/2019) |
| 07/09/2019 | 114 | Sealed Document (ckm) (Entered: 07/10/2019) |

| 07/09/2019 | 115 | Sealed Document (ckm) (Entered: 07/10/2019) |
| 07/10/2019 | 116 | MOTION to Withdraw Document 111 MOTION for Bill of Particulars *as Moot* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 07/10/2019) |
| 07/11/2019 | 117 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of telephonic Proceedings as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE held on 5/21/2019, before Judge Robert L. Hinkle. Court Reporter/Transcriber Megan A. Hague, Telephone number 850−422−0011.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **7/18/2019**. Release of Transcript Restriction set for **10/16/2019**. (mah) (Entered: 07/11/2019) |
| 07/16/2019 | 118 | Supplement to 112 Motion for Severance and Incorporated Memorandum of Law by JOHN THOMAS BURNETTE as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 7/17/2019 to reflect document title (ckm). (Entered: 07/16/2019) |
| 07/16/2019 | 119 | Sealed Document (ckm) (Entered: 07/17/2019) |
| 07/22/2019 | 120 | (Unopposed) MOTION for Leave to File Consolidated Brief Addressing Pending Motions and to Exceed 8,000 Word Limit by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A − Proposed Document) (NOTHSTEIN, PETER) Modified on 7/22/2019 to reflect unopposed (ckm). (Entered: 07/22/2019) |
| 07/23/2019 | 121 | (Unopposed) Amended MOTION for Leave to File Consolidated Brief Addressing Pending Motions and to Exceed 8,000 Word Limit by USA as to JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit Opposition to Motion to Dismiss and for Severance) (NOTHSTEIN, PETER) Modified on 7/25/2019 to reflect unopposed; this document is a signed version of document 120 (ckm). (Entered: 07/23/2019) |
| 07/23/2019 | 122 | ORDER DENYING AS MOOT THE MOTION FOR A BILL OF PARTICULARS as to JOHN THOMAS BURNETTE − The defendant John Thomas Burnett's motion, ECF No. 116 , to withdraw his motion for bill of particulars, ECF No. 111 , is granted. The motion for bill of particulars is deemed withdrawn. Signed by JUDGE ROBERT L HINKLE on 7/23/2019. (ckm) (Entered: 07/23/2019) |
| 07/23/2019 | 123 | ORDER GRANTING LEAVE TO EXCEED THE WORD LIMIT as to SCOTT CHARLES MADDOX (1), JANICE PAIGE CARTER−SMITH (2), JOHN THOMAS BURNETTE (3) − The government's unopposed motion, ECF Nos. 120 and 121 , to file a consolidated response to pending motions and to exceed the word limit, ECF No. 120 , is granted. The government's consolidated response, ECF No. 121 −1, is deemed properly filed. Signed by JUDGE ROBERT L HINKLE on 7/23/2019. (ckm) (Entered: 07/23/2019) |
| 07/26/2019 | 124 | MOTION to Continue *Trial and Deadlines for Witnesses and Exhibit Lists* by JOHN THOMAS BURNETTE as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A − Excerpt from March 29 hearing transcript, # 2 Exhibit B − S Cataldo July 24 email, # 3 Exhibit C − Excerpt from May 21 hearing transcript, # 4 Exhibit D − June 28 email exchange) (KEHOE, GREGORY) (Entered: 07/26/2019) |
| 07/26/2019 | | Set Deadline as to JOHN THOMAS BURNETTE re 124 Motion to Continue *Trial and Deadlines for Witnesses and Exhibit Lists*. (Internal deadline for referral to judge if response not filed earlier: **8/9/2019**.) (ckm) (Entered: 07/29/2019) |
| 07/29/2019 | 125 | NOTICE OF ATTORNEY APPEARANCE: MICHAEL HOWARD MOODY appearing for JOHN THOMAS BURNETTE (MOODY, MICHAEL) (Entered: 07/29/2019) |
| 07/29/2019 | 126 | Interim MOTION to Extend Time *Deadlines for Exchange of Witness and Exhibit Lists* by JOHN THOMAS BURNETTE as to SCOTT CHARLES MADDOX, JANICE |

| | | |
|---|---|---|
| | | PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 07/29/2019) |
| 07/29/2019 | | Set Deadline re 126 Interim Motion in case as to JOHN THOMAS BURNETTE (Internal deadline for referral to judge if response not filed earlier: **8/12/2019**). (ckm) (Entered: 07/30/2019) |
| 07/31/2019 | 128 | NOTICE OF HEARING as to JOHN THOMAS BURNETTE: Status Conference set for **8/6/2019 01:00 PM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301. *NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.* *s/ Cindy Markley* Courtroom Deputy Clerk (ckm) (Entered: 07/31/2019) |
| 08/02/2019 | 129 | RESPONSE in Opposition by USA as to JOHN THOMAS BURNETTE re 124 MOTION to Continue *Trial and Deadlines for Witnesses and Exhibit Lists* (O'GARA, ROSALEEN) (Entered: 08/02/2019) |
| 08/02/2019 | 130 | Sealed Document (Attachments: # 1 Exhibit B, # 2 Cover Letter) (ckm) (Entered: 08/05/2019) |
| 08/06/2019 | 141 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Status Conference as to JOHN THOMAS BURNETTE held on 8/6/2019. Ruling by Court: Motion to Dismiss is denied. Motion to Sever is denied as moot. Court hears argument of counsel on Motion to Continue Trial. Ruling by Court: Defendant's Amended Witness List due by August 8, 2019. Government to provide documents to Defendant by August 22, 2019. Trial remains set for November 4, 2019. An order will follow. (Court Reporter Judy Gagnon) (ckm) (Entered: 08/06/2019) |
| 08/06/2019 | 142 | ORDER ALLOWING THE DEFENDANT TO AMEND HIS WITNESS AND EXHIBIT LISTS, REQUIRING THE GOVERNMENT TO REFORMAT ITS DISCOVERY, AND DENYING THE MOTIONS TO DISMISS, SEVER, AND CONTINUE as to JOHN THOMAS BURNETTE (3) – The defendant John Thomas Burnette's motion to sever, ECF No. 112 , is denied as moot. Mr. Burnette's motion to dismiss, ECF No. 113 , is denied. Mr. Burnette's motion to continue the trial, ECF No. 124 , is denied. Mr. Burnette's motions, ECF Nos. 124 and 126 , to extend the deadline to serve his witness and exhibit lists are granted in part. Signed by JUDGE ROBERT L HINKLE on 8/6/2019. (ckm) (Entered: 08/06/2019) |
| 09/09/2019 | 144 | MOTION to Withdraw Co–Counsel (*Michael H. Moody*) by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 9/10/2019 – motion terminated as instructed by Chambers (ckm). (Entered: 09/09/2019) |
| 09/09/2019 | | Attorney update in case as to JOHN THOMAS BURNETTE. Attorney MICHAEL HOWARD MOODY terminated pursuant to 144 Motion to Withdraw. (ckm) (Entered: 09/10/2019) |
| 10/02/2019 | 145 | SECOND SUPERSEDING INDICTMENT (PDF redacted per privacy policy) as to JOHN THOMAS BURNETTE (3) count(s) 1s, 2s, 3s–6s, 7s–8s, 9s. (ckm) (Entered: 10/03/2019) |
| 10/02/2019 | 146 | Sealed Document (Unredacted Second Superseding Indictment) (ckm) (Entered: 10/03/2019) |
| 10/02/2019 | 147 | CRIMINAL COVER SHEET by USA as to JOHN THOMAS BURNETTE (copy to US Marshal) (PDF sealed per Privacy Policy) (ckm) (Entered: 10/03/2019) |
| 10/02/2019 | 148 | MOTION Requesting an Order Sealing the 145 Second Superseding Indictment by USA as to JOHN THOMAS BURNETTE. (ckm) (Entered: 10/03/2019) |
| 10/02/2019 | 149 | ORDER granting 148 Motion to Seal as to JOHN THOMAS BURNETTE (3). Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 10/2/2019. (ckm) |

| | | |
|---|---|---|
| | | (Entered: 10/03/2019) |
| 10/02/2019 | 150 | MOTION to Unseal 145 Second Superseding Indictment by USA as to JOHN THOMAS BURNETTE. (ckm) (Entered: 10/03/2019) |
| 10/02/2019 | 151 | ORDER granting 150 Motion to Unseal as to JOHN THOMAS BURNETTE (3). Signed by MAGISTRATE JUDGE CHARLES A STAMPELOS on 10/2/2019. (ckm) (Entered: 10/03/2019) |
| 10/02/2019 | 152 | Request for Summons. (ckm) Summons not issued. Defendant filed waiver of appearance at arraignment. Modified on 10/3/2019 (amm). (Entered: 10/03/2019) |
| 10/03/2019 | 153 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by JOHN THOMAS BURNETTE re: Second Superseding Indictment 145 . (amm) (Entered: 10/03/2019) |
| 10/03/2019 | 154 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **10/11/2019 10:00 AM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1011#**<br><br>_s/ Cindy Markley_<br>Courtroom Deputy Clerk (ckm) (Entered: 10/03/2019) |
| 10/04/2019 | 155 | Second MOTION to Continue _Trial_ by JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit Composite Exhibit A – emails) (KEHOE, GREGORY) (Entered: 10/04/2019) |
| 10/04/2019 | 156 | Adam Corey's MOTION to Quash Trial Subpoena as to JOHN THOMAS BURNETTE filed by Christopher M. Kise. (ckm) (Entered: 10/07/2019) |
| 10/08/2019 | 157 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE (change in time only): Telephonic Status Conference set for **10/11/2019 09:30 AM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1011#**<br><br>_s/ Cindy Markley_<br>Courtroom Deputy Clerk (ckm) (Entered: 10/08/2019) |
| 10/08/2019 | 158 | Supplement to Second MOTION to Continue _Trial_ by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 10/9/2019 to correct document title (ckm). (Entered: 10/08/2019) |
| 10/08/2019 | 159 | NOTICE OF ATTORNEY APPEARANCE: R TIMOTHY JANSEN appearing for JOHN THOMAS BURNETTE _Adam Komisar as co−counsel_ (JANSEN, R) (Entered: 10/08/2019) |
| 10/08/2019 | | Attorney update in case as to JOHN THOMAS BURNETTE. Attorney ADAM JARED KOMISAR for JOHN THOMAS BURNETTE added as co−counsel. (ckm) (Entered: 10/09/2019) |
| 10/09/2019 | 160 | NOTICE OF ATTORNEY APPEARANCE: MICHAEL ROBERT UFFERMAN appearing for JOHN THOMAS BURNETTE (UFFERMAN, MICHAEL) (Entered: 10/09/2019) |
| 10/09/2019 | 161 | Unopposed MOTION for Leave to File _Under Seal_ by JOHN THOMAS BURNETTE. (UFFERMAN, MICHAEL) Modified on 10/9/2019 to reflect unopposed (ckm). (Entered: 10/09/2019) |
| 10/09/2019 | | Attorney update in case as to JOHN THOMAS BURNETTE. Attorney MICHAEL ROBERT UFFERMAN for JOHN THOMAS BURNETTE added as co−counsel. (ckm) (Entered: 10/09/2019) |

| | | |
|---|---|---|
| 10/10/2019 | 163 | NOTICE OF TELEPHONIC HEARING in case as to JOHN THOMAS BURNETTE re 156 Adam Corey's Motion to Quash Trial Subpoena: Telephonic Motion Hearing set for **10/11/2019 09:30 AM** before JUDGE ROBERT L HINKLE. <br><br> Call in number: **888–684–8852** <br> Access code: 3243416# <br> Security code: **1011#** <br><br> *s/ Cindy Markley* <br> Courtroom Deputy Clerk (ckm) (Entered: 10/10/2019) |
| 10/10/2019 | 164 | ORDER NOTING RECENT AUTHORITY. Signed by JUDGE ROBERT L HINKLE on 10/10/2019. (MKB) (Entered: 10/10/2019) |
| 10/10/2019 | 166 | RESPONSE to John Thomas Burnette's 158 Supplemental MOTION to Continue *Trial*, 155 Second MOTION to Continue *Trial* by USA (GROGAN, ANDREW) (Entered: 10/10/2019) |
| 10/10/2019 | 167 | RESPONSE in Opposition by JOHN THOMAS BURNETTE re 156 MOTION to Quash (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B) (JANSEN, R) (Entered: 10/10/2019) |
| 10/11/2019 | 168 | REPLY In Support of Adam Corey's 156 Motion to Quash (re 167 Response) as to JOHN THOMAS BURNETTE filed by Christopher Kise. (ckm) (Entered: 10/11/2019) |
| 10/11/2019 | 169 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference and Motion Hearing as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE held on 10/11/2019. Ruling by Court: Motion to Quash is granted. Motions to Continue Sentencings are granted. Motion to Continue Trial is granted. Trial rescheduled for January 21, 2020. Motion to File Motion to Dismiss Under Seal is granted. An order is forthcoming. (Jury Trial reset for **1/21/2020 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE ROBERT L HINKLE.) (Court Reporter Judy Gagnon) (ckm) (Entered: 10/11/2019) |
| 10/11/2019 | 170 | ORDER RESCHEDULING THE TRIAL as to JOHN THOMAS BURNETTE – The defendant's motion to continue, ECF No. 155 , is granted. The clerk must re–notice the trial for January 21, 2020. (Time excluded from 11/4/19 until 1/20/19. Jury Trial reset for **1/21/2020 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE ROBERT L HINKLE.) Signed by JUDGE ROBERT L HINKLE on 10/11/2019. (ckm) (Entered: 10/11/2019) |
| 10/11/2019 | 171 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **1/21/2020 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301. <br><br> *NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3501 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.* <br><br> *s/ Cindy Markley* <br> Courtroom Deputy Clerk (ckm) (Entered: 10/11/2019) |
| 10/11/2019 | 174 | ORDER ALLOWING THE DEFENDANT TO FILE A MOTION TO DISMISS UNDER SEAL as to JOHN THOMAS BURNETTE (3) – The defendant's motion, ECF No. 161 , for leave to file a motion to dismiss under seal is granted. The defendant may file a motion to dismiss under seal. The defendant must simultaneously file on the public docket a copy of the motion to dismiss with redactions only of information that properly may be withheld from the public docket. Signed by JUDGE ROBERT L HINKLE on 10/11/2019. (ckm) (Entered: 10/11/2019) |
| 10/11/2019 | 175 | ORDER QUASHING SERVICE OF THE COREY SUBPOENA as to JOHN THOMAS BURNETTE (3) – Mr. Cory's motion to quash, ECF No. 156 , is granted. Signed by JUDGE ROBERT L HINKLE on 10/11/2019. (ckm) (Entered: 10/11/2019) |

| 10/14/2019 | <u>176</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Excerpt of Telephone Conference – Defense Motion to Dismiss as to JOHN THOMAS BURNETTE, held on 10/11/2019 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon. Telephone number: 850–561–6822. |
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |
| | | Redaction Request due **10/21/2019**. Release of Transcript Restriction set for **1/21/2020**. (kjw) (Entered: 10/15/2019) |
| 10/21/2019 | <u>177</u> | MOTION to Dismiss *the Indictment* by JOHN THOMAS BURNETTE. (Attachments: # <u>1</u> Exhibit 1– Entire document redacted, # <u>2</u> Exhibit 2– Excerpt of Former Special Agent Doyle's report written on January 22, 2017, # <u>3</u> Exhibit 3– Emails from July 9– August 1, 2019, # <u>4</u> Exhibit 4– Emails from August 6–7, 2019, # <u>5</u> Exhibit 5– Transcript of Doyle's Interview with The Florida Bar, # <u>6</u> Exhibit 6– Expert's Report of James Wedick, September 4, 2019, # <u>7</u> Exhibit 7– Excerpt of Transcript of October 4, 2016, Recorded Conversation, # <u>8</u> Exhibit 8– Excerpt of Transcript of October 5, 2016, Recorded Conversation, # <u>9</u> Exhibit 9– DOJ–0927061– Chart by Deborah Kelly prepared on November 3, 2016, # <u>10</u> Exhibit 10– Entire document redacted, # <u>11</u> Exhibit 11– DOJ–0927058– Notes regarding Oglesby Interview, # <u>12</u> Exhibit 12– Select portion of DOJ–0928822) (UFFERMAN, MICHAEL) (Entered: 10/21/2019) |
| 10/21/2019 | <u>178</u> | Sealed Document (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10, # <u>11</u> Exhibit 11, # <u>12</u> Exhibit 12) (ckm) (Entered: 10/21/2019) |
| 10/22/2019 | <u>179</u> | MOTION to Dismiss *the Indictment (Corrected)* by JOHN THOMAS BURNETTE. (Attachments: # <u>1</u> Exhibit 1– Entire document redacted, # <u>2</u> Exhibit 2– Excerpt of Former Special Agent Doyle's report written on January 22, 2017, # <u>3</u> Exhibit 3– Emails from July 9– August 1, 2019, # <u>4</u> Exhibit 4– Emails from August 6–7, 2019, # <u>5</u> Exhibit 5– Transcript of Doyle's Interview with The Florida Bar, # <u>6</u> Exhibit 6– Expert's Report of James Wedick, September 4, 2019, # <u>7</u> Exhibit 7– Excerpt of Transcript of October 4, 2016, Recorded Conversation, # <u>8</u> Exhibit 8– Excerpt of Transcript of October 5, 2016, Recorded Conversation, # <u>9</u> Exhibit 9– DOJ–0927061– Chart by Deborah Kelly prepared on November 3, 2016, # <u>10</u> Exhibit 10– Entire document redacted, # <u>11</u> Exhibit 11– DOJ–0927058– Notes regarding Oglesby Interview, # <u>12</u> Exhibit 12– Select portion of DOJ–0928822– Capital Currency Chart) (UFFERMAN, MICHAEL) (Entered: 10/22/2019) |
| 10/22/2019 | | Set Deadline in case as to JOHN THOMAS BURNETTE re <u>179</u> Motion to Dismiss (Internal deadline for referral to judge if response not filed earlier: **11/4/2019**). (ckm) (Entered: 10/23/2019) |
| 10/24/2019 | <u>180</u> | Amended MOTION to Dismiss *the Indictment* by JOHN THOMAS BURNETTE. (Attachments: # <u>1</u> Exhibit 1– Entire document redacted, # <u>2</u> Exhibit 2– Excerpt of Former Special Agent Doyle's report written on January 22, 2017, # <u>3</u> Exhibit 3– Emails from July 9– August 1, 2019, # <u>4</u> Exhibit 4– Emails from August 6–7, 2019, # <u>5</u> Exhibit 5– Transcript of Doyle's Interview with The Florida Bar, # <u>6</u> Exhibit 6– Expert's Report of James Wedick, September 4, 2019, # <u>7</u> Exhibit 7– Excerpt of Transcript of October 4, 2016, Recorded Conversation, # <u>8</u> Exhibit 8– Excerpt of Transcript of October 5, 2016, Recorded Conversation, # <u>9</u> Exhibit 9– DOJ–0927061– Chart by Deborah Kelly prepared on November 3, 2016, # <u>10</u> Exhibit 10– Entire document redacted, # <u>11</u> Exhibit 11– DOJ–0927058– Notes regarding Oglesby Interview, # <u>12</u> Exhibit 12– Select portion of DOJ–0928822– Capital Currency Chart) (UFFERMAN, MICHAEL) (Entered: 10/24/2019) |
| 10/29/2019 | <u>181</u> | (Unopposed) MOTION to Publicly File Response Containing Grand Jury Testimony by USA as to JOHN THOMAS BURNETTE. (CATALDO, SIMON) Modified on 10/30/2019 to reflect document title (ckm). (Entered: 10/29/2019) |
| 10/30/2019 | <u>182</u> | MOTION for Hearing *Regarding Possible Conflicts of Interest* by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. (CATALDO, SIMON) (Entered: 10/30/2019) |

| 10/30/2019 | | Set Deadline in case as to JOHN THOMAS BURNETTE re 182 Motion for Hearing *Regarding Possible Conflicts of Interest*. (Internal deadline for referral to judge if response not filed earlier: **11/13/2019**.) (ckm) (Entered: 10/31/2019) |
|---|---|---|
| 11/02/2019 | 183 | ORDER granting 181 motion for leave to file specific grand–jury testimony as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 11/2/19. (RH) (Entered: 11/02/2019) |
| 11/04/2019 | 184 | RESPONSE to Motion by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE re 180 Amended MOTION to Dismiss *the Indictment* (Attachments: # 1 Exhibit 1) (CATALDO, SIMON) (Entered: 11/04/2019) |
| 11/06/2019 | 185 | MOTION for Bill of Particulars by JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A – Burnette Oct 24 letter to Government, # 2 Exhibit B – Government Oct 29 response) (KEHOE, GREGORY) (Entered: 11/06/2019) |
| 11/06/2019 | | Set Response Deadline in case as to JOHN THOMAS BURNETTE re 185 Motion for Bill of Particulars. (Internal deadline for referral to judge if response not filed earlier: **11/20/2019**.) (ckm) (Entered: 11/07/2019) |
| 11/07/2019 | 186 | Unopposed MOTION for Leave to File *a Reply Memorandum* (re: 184 Response) by JOHN THOMAS BURNETTE. (UFFERMAN, MICHAEL) Modified on 11/13/2019 to link corresponding document (ckm). (Entered: 11/07/2019) |
| 11/12/2019 | 187 | RESPONSE in Opposition by JOHN THOMAS BURNETTE re 182 MOTION for Hearing *Regarding Possible Conflicts of Interest* (KEHOE, GREGORY) (Entered: 11/12/2019) |
| 11/12/2019 | 188 | ORDER GRANTING LEAVE TO FILE A REPLY MEMORANDUM IN SUPPORT OF THE MOTION TO DISMISS – Defendant's unopposed motion, ECF No. 186 , for leave to file a reply memorandum in support of its motion to dismiss is granted. The defendant may file a reply memorandum by **11/22/2019**. Signed by JUDGE ROBERT L HINKLE on 11/12/2019. (cle) (Entered: 11/13/2019) |
| 11/19/2019 | 189 | NOTICE OF ATTORNEY APPEARANCE: JORDAN LOUIS BEHLMAN appearing for JOHN THOMAS BURNETTE (BEHLMAN, JORDAN) (Entered: 11/19/2019) |
| 11/19/2019 | 190 | Joint MOTION for Continuance *and Status Conference* by USA as to JOHN THOMAS BURNETTE. (O'GARA, ROSALEEN) (Entered: 11/19/2019) |
| 11/20/2019 | 191 | RESPONSE to Motion John Thomas Burnette's 185 Motion for a Bill of Particulars by USA as to JOHN THOMAS BURNETTE (CATALDO, SIMON) (Entered: 11/20/2019) |
| 11/22/2019 | 192 | REPLY TO RESPONSE to Motion by JOHN THOMAS BURNETTE re 184 Response to Motion *(Amended) to Dismiss the Indictment* (UFFERMAN, MICHAEL) (Entered: 11/22/2019) |
| 11/22/2019 | 193 | ORDER denying 185 Motion for Bill of Particulars as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 11/22/19. (sms) (Entered: 11/22/2019) |
| 11/25/2019 | 194 | ORDER FOR A HEARING ON PENDING MOTIONS as to JOHN THOMAS BURNETTE (3) – The government's motion, ECF No. 182 , for a hearing on a possible conflict of interest is granted. By a separate notice, the clerk must set a status conference and hearing on the alleged possible conflict and all pending motions for the first available date on or after December 3, 2019. The defendant John Thomas Burnette must attend the part of the hearing dealing with the alleged possible conflict. Mr. Burnette's original motion to dismiss, ECF Nos. 177 and 179 , is struck because it has been superseded by the amended motion to dismiss, ECF No. 180 . Signed by JUDGE ROBERT L HINKLE on 11/25/2019. (ckm) (Entered: 11/25/2019) |
| 11/26/2019 | 195 | NOTICE OF HEARING ON PENDING MOTIONS in case as to JOHN THOMAS BURNETTE: Motion Hearing set for **12/19/2019 09:00 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301. |

| | | |
|---|---|---|
| | | *NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850−521−3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 11/26/2019) |
| 12/16/2019 | 196 | NOTICE *OF FILING DECLARATION OF SPECIAL AGENT EVAN T. HURLEY IN SUPPORT OF GOVERNMENT'S OPPOSITION TO 180 AMENDED MOTION TO DISMISS* by USA as to JOHN THOMAS BURNETTE (Attachments: # 1 Exhibit Hurley Declaration) (GROGAN, ANDREW) Modified on 12/17/2019 to link document (ckm). (Entered: 12/16/2019) |
| 12/18/2019 | 197 | STATUS REPORT *on Discovery and Supplement to Joint Motion for Continuance and Status Conference* by JOHN THOMAS BURNETTE (Attachments: # 1 Exhibit A − KLD December 12 2019 correspondence) (KEHOE, GREGORY) (Entered: 12/18/2019) |
| 12/19/2019 | 198 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE as to JOHN THOMAS BURNETTE: Status Conference/Motions Hearing held on 12/19/2019. Court hears argument of counsel regarding potential conflict of interest, motion to dismiss, and motion to continue trial. Ruling by Court: Defendant has waived any potential conflict. Motion to Dismiss is denied. Trial is continued to April 20, 2020. Government witness list due by January 31, 2020. Government exhibit list due by January 21, 2020. Defendant witness and exhibit lists due 30 days thereafter. An order will follow. (Court Reporter Lisa Snyder) (ckm) (Entered: 12/19/2019) |
| 12/23/2019 | 199 | ORDER RESCHEDULING THE TRIAL AND SETTING DEADLINES as to JOHN THOMAS BURNETTE − Mr. Burnette's motion to dismiss, ECF No. 180 , is denied. The motion to continue the trial, ECF No. 190 , is granted. The trial is rescheduled for Monday, April 20, 2020. (Time excluded from 1/21/20 until 4/19/20.) Signed by JUDGE ROBERT L HINKLE on 12/23/2019. (ckm) (Entered: 12/23/2019) |
| 12/23/2019 | 200 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **4/20/2020 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850−521−3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 12/23/2019) |
| 01/10/2020 | 203 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Motion Hearing Proceedings as to JOHN THOMAS BURNETTE held on 12/19/2019, before Judge Robert Hinkle. Court Reporter/Transcriber Lisa Snyder, Telephone number 850−597−4715.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **1/17/2020**. Release of Transcript Restriction set for **4/16/2020**. (ls) (Entered: 01/10/2020) |
| 01/17/2020 | 206 | NOTICE *OF RELEASE OF LIS PENDENS AS TO 502 N. ADAMS STREET, TALLAHASSEE, FL* by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER−SMITH, JOHN THOMAS BURNETTE re 53 Notice of Lis Pendens (KUNZ, STEPHEN) (Entered: 01/17/2020) |

| 01/17/2020 | 207 | NOTICE *OF RELEASE OF LIS PENDENS AS TO 208 W. CAROLINA ST, TALLAHASSEE, FL* by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE re 52 Notice of Lis Pendens (KUNZ, STEPHEN) (Entered: 01/17/2020) |
|---|---|---|
| 01/17/2020 | 208 | NOTICE *OF PARTIAL RELEASE OF LIS PENDENS AS TO 209 W. GEORGIA STREET, TALLAHASSEE, FL* by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE re 51 Notice of Lis Pendens (KUNZ, STEPHEN) (Entered: 01/17/2020) |
| 01/23/2020 | 209 | NOTICE *of Withdrawal of Counsel* by USA as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE (CATALDO, SIMON) (Entered: 01/23/2020) |
| 01/23/2020 |  | Attorney update in case as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. Attorney SIMON CATALDO terminated. (ckm) (Entered: 01/23/2020) |
| 02/03/2020 | 210 | Joint MOTION for Extension of Time *to Serve Witness and Exhibit Lists* by USA as to JOHN THOMAS BURNETTE. (O'GARA, ROSALEEN) (Entered: 02/03/2020) |
| 02/04/2020 | 211 | ORDER EXTENDING THE DEADLINE FOR THE DEFENDANT'S WITNESS AND EXHIBIT LISTS as to JOHN THOMAS BURNETTE (3) – The joint motion, ECF No. 210 , to extend the deadline for the defendant's witness and exhibits lists is granted. The deadline is extended to March 20, 2020. Signed by JUDGE ROBERT L HINKLE on 2/4/2020. (ckm) (Entered: 02/04/2020) |
| 02/27/2020 | 212 | Omnibus MOTION in Limine *to Exclude Irrelevant Evidence* by USA as to JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A – Sept. 4, 2019 Expert Notice) (NOTHSTEIN, PETER) Modified on 2/28/2020 to reflect document title (ckm). (Entered: 02/27/2020) |
| 02/27/2020 | 213 | MOTION for Pretrial Scheduling Order by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) (Entered: 02/27/2020) |
| 02/27/2020 |  | Set Response Deadlines as to JOHN THOMAS BURNETTE re 212 Motion in Limine and 213 Motion for Pretrial Scheduling Order. (Internal deadline for referral to judge if response not filed earlier: **3/12/2020**.) (ckm) (Entered: 02/28/2020) |
| 03/02/2020 | 214 | Stipulation by JOHN THOMAS BURNETTE as to JOHN THOMAS BURNETTE (JANSEN, R) Modified on 3/2/2020 to reflect document title (ckm). (Entered: 03/02/2020) |
| 03/03/2020 | 215 | ORDER SETTING DEADLINES FOR EXPERT DISCLOSURES, MOTIONS, STIPULATIONS, JURY INSTRUCTIONS, AND TRIAL BRIEFS as to JOHN THOMAS BURNETTE (re 214 Stipulation) – The government's motion for a scheduling order, ECF No. 213 , is granted. The deadline for expert disclosures is March 20, 2020. The deadline for motions in limine, stipulations, and proposed jury instructions and verdict forms is **3/30/2020**. The parties may but are not required to file trial briefs. The deadline for any trial brief is April 10, 2020. Signed by JUDGE ROBERT L HINKLE on 3/3/2020. (ckm) (Entered: 03/03/2020) |
| 03/09/2020 | 216 | Ex Parte MOTION for a Rule 17(c) subpoena under seal by JOHN THOMAS BURNETTE as to JOHN THOMAS BURNETTE. (Attachments: # 1 Affidavit Affidavit of L Daniel, # 2 Exhibit Proposed Subpoena) (KEHOE, GREGORY) Modified on 5/28/2020 to terminate motion (ckm). (Entered: 03/09/2020) |
| 03/12/2020 | 217 | RESPONSE in Opposition by JOHN THOMAS BURNETTE re 212 MOTION in Limine *to Exclude Irrelevant Evidence* (KEHOE, GREGORY) (Entered: 03/12/2020) |
| 03/17/2020 | 218 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **3/17/2020 03:00 PM** before JUDGE ROBERT L HINKLE.

Call in number: **888–684–8852**
Access code: **3243416#**
Security code: **1234#** |

| | | |
|---|---|---|
| | | *s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 03/17/2020) |
| 03/17/2020 | 219 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 3/17/2020. Parties discuss pending trial. Ruling by Court: Trial will be rescheduled for June 1, 2020. Trial subpoenas will be extended to the new trial date. Expert disclosure deadline is extended to March 23. Certain other deadlines will be reset. An order is forthcoming. (Court Reporter Megan Hague) (ckm) (Entered: 03/17/2020) |
| 03/17/2020 | 220 | ORDER CONTINUING THE TRIAL AND EXTENDING DEADLINES FOR MOTIONS AND EXPERT DISCLOSURES as to JOHN THOMAS BURNETTE – The clerk must re–notice the trial for Monday, June 1, 2020. The deadline for motions in limine, stipulations, and proposed jury instructions and verdict forms is extended to **5/4/2020**. The deadline for trial briefs is extended to **5/15/2020**. (Time excluded from 4/20/2020 until 5/31/2020. Jury Trial reset for **6/1/2020 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE ROBERT L HINKLE.) Signed by JUDGE ROBERT L HINKLE on 3/17/2020. (ckm) (Entered: 03/18/2020) |
| 03/18/2020 | 221 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **6/1/2020 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 03/18/2020) |
| 04/03/2020 | 225 | ORDER REASSIGNING CASE. Case reassigned to MAGISTRATE JUDGE MARTIN A FITZPATRICK for all further proceedings as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. MAGISTRATE JUDGE CHARLES A STAMPELOS no longer assigned to case. Signed by CHIEF JUDGE MARK E WALKER on 4/3/2020. **Please use the new judge's initials for all future filings: 4:18cr76–RH/MAF. (pll) (Entered: 04/06/2020) |
| 04/06/2020 | 226 | ORDER OF RECUSAL in case as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE. MAGISTRATE JUDGE MARTIN A FITZPATRICK recused. Case reassigned to MAGISTRATE JUDGE ELIZABETH M TIMOTHY for all further proceedings. Signed by MAGISTRATE JUDGE MARTIN A FITZPATRICK on 4/6/2020. (amm) (Entered: 04/07/2020) |
| 04/06/2020 | 227 | MOTION Requesting Leave to File Motion Under Seal by USA as to JOHN THOMAS BURNETTE. (Attachments: # 1 Motion, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order) (ckm) (Attachment 2 replaced on 4/20/2020) (ckm). (Entered: 04/07/2020) |
| 04/07/2020 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE ELIZABETH M TIMOTHY notified that action is needed Re: 226 Order of Recusal. (amm) (Entered: 04/07/2020) |
| 04/13/2020 | 228 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **4/22/2020 10:00 AM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#**<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 04/13/2020) |
| 04/22/2020 | 230 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE as to JOHN THOMAS BURNETTE: Telephonic Status Conference held on 4/22/2020. Court |

| | | |
|---|---|---|
| | | hears argument of counsel on Defendant's Sealed Ex Parte Motion, Government's Sealed Motion and Defendant's Sealed Motion. Parties discuss trial and deadlines. Ruling by Court: Trial is rescheduled for October 5, 2020. Status conference is set for June 1 at 10:00 a.m. Ruling on motions will be detailed in an order to follow. (Court Reporter Megan Hague) (Entered: 04/22/2020) |
| 04/22/2020 | 231 | ORDER CONTINUING THE TRIAL, EXTENDING DEADLINES, AND ADDRESSING PRETRIAL AND TRIAL PROCEDURES as to JOHN THOMAS BURNETTE – The trial is continued to **10/5/2020** subject to adjustment if needed based on covid–19 or the defendant's attorney's conflicting trial in the Eastern District of Tennessee. The deadline for motions in limine, stipulations, and proposed jury instructions and verdict forms is extended to **9/7/2020**. The deadline for trial briefs is extended to **9/18/2020**. The government's motion to seal, ECF No. 227 , is granted in part. The clerk must continue to maintain under seal ECF Nos. 227–1 and 227–2. The clerk must unseal ECF No. 227 (the 2–page motion to seal) and ECF Nos. 227–3, 227–4, 227–5, 227–6, and 227–7. The government must file on the public docket by **5/13/2020** a properly redacted version of ECF Nos. 227–1. The defendant's motion to seal, ECF No. 229 , is granted. The clerk must continue to maintain ECF No. 229 under seal. The defendant must file on the public docket by **5/13/2020** a properly redacted version of ECF No. 229–1. The clerk must continue to maintain ECF Nos. 216 , 216–1, and 216–2 under seal. The clerk must continue to maintain ECF Nos. 216 and 216–1 ex parte, without allowing the government access. The clerk must make ECF No. 216–2 available to the attorneys on both sides, no longer treating ECF No. 216–2 as ex parte, but must continue to maintain ECF No. 216–2 under seal. The government must file by **4/29/2020** any objection to the defendant's requested subpoena, ECF No. 216–2. The government's motion for a protective order as to the undercover agents, ECF No. 227–1, is granted in part and denied in part. By a separate notice, the clerk must set a status conference by telephone for **6/1/2020 at 10:00 AM**. (Time excluded from 6/1/2020 until 10/4/2020.) Signed by JUDGE ROBERT L HINKLE on 4/22/2020. (ckm) (Entered: 04/23/2020) |
| 04/23/2020 | 232 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **10/5/2020 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 04/23/2020) |
| 04/23/2020 | 233 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **6/1/2020 10:00 AM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#**<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 04/23/2020) |
| 04/26/2020 | 234 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to JOHN THOMAS BURNETTE held on 4/22/2020, before Judge Robert L. Hinkle. Court Reporter/Transcriber Megan A. Hague, Telephone number 850–422–0011.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |

| | | Redaction Request due **5/4/2020**. Release of Transcript Restriction set for **8/3/2020**. (mah) (Entered: 04/26/2020) |
|---|---|---|
| 04/27/2020 | 235 | Unopposed Amended MOTION for Rule 17(c) Subpoena Under Seal by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 4/27/2020 to reflect document title and add sealed subpoena (ckm). (Additional attachment(s) added on 4/27/2020: # 1 Exhibit Exhibit A) (ckm). (Entered: 04/27/2020) |
| 04/28/2020 | 236 | ORDER AUTHORIZING SUBPOENA RETURNABLE PRIOR TO TRIAL as to JOHN THOMAS BURNETTE (3) – The defendant's unopposed motion, ECF No. 235 , to authorize issuance of his proposed subpoena, ECF No. 235−1, is granted. The clerk must take all steps necessary to issuance of the subpoena, and the defendant may have it served. Signed by JUDGE ROBERT L HINKLE on 4/28/2020. (ckm) (Entered: 04/28/2020) |
| 04/30/2020 | 237 | ***FILED IN ERROR – Corrected document filed at ECF No. 239 *** MOTION for Leave to File *Motion for In Camera Review of Paige Carter−Smith's Financial Affidavit(s) Under Seal* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 4/30/2020 (ckm). (Entered: 04/30/2020) |
| 04/30/2020 | 238 | MOTION for Leave to File *the Motion to Compel* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 4/30/2020 (ckm). (Entered: 04/30/2020) |
| 04/30/2020 | 239 | MOTION Requesting Leave to File Motion Under Seal by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 04/30/2020) |
| 04/30/2020 | 242 | MOTION to Seal *Docket Entry 238* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 04/30/2020) |
| 04/30/2020 | 243 | Amended MOTION for Leave to File *Motion Under Seal* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 04/30/2020) |
| 05/01/2020 | 245 | MOTION for Leave to File *Motions Under Seal* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) (Entered: 05/01/2020) |
| 05/08/2020 | 246 | NOTICE *of Availability* by JOHN THOMAS BURNETTE re 231 Order (KEHOE, GREGORY) (Entered: 05/08/2020) |
| 05/10/2020 | 247 | ORDER GRANTING LEAVE TO FILE UNDER SEAL AND CONTINUING SENTENCINGS as to SCOTT CHARLES MADDOX (1), JANICE PAIGE CARTER−SMITH (2) and JOHN THOMAS BURNETTE (3) – The parties' unopposed motions, ECF Nos. 237 , 238 , 239 , 243 , and 245 , for leave to file under seal are granted. Until otherwise ordered, the clerk must maintain these filings under seal: ECF Nos. 237 , 238 , 239 , 240 , 241 , 243 , 244 , any not−yet−filed motion described in ECF No. 245 but not ECF No. 245 itself, and responses to any of these. The defendant's motion, ECF No. 242 , to correct docket text is granted. The text has been corrected. By separate notice, the clerk must reschedule the sentencings of defendants Maddox and Carter−Smith for an available date on or after October 26, 2020. Signed by JUDGE ROBERT L HINKLE on 5/10/2020. (ckm) (Entered: 05/11/2020) |
| 05/11/2020 | 249 | Redacted MOTION in Limine *to Exclude Defendant's Recording Excerpts* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/1/2020 to reflect redacted – sealed version at ECF 254 (ckm). (Entered: 05/11/2020) |
| 05/11/2020 | 250 | Redacted MOTION in Limine *to Exclude Improper Expert Testimony* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/1/2020 to reflect redacted (ckm). Modified on 6/1/2020 to terminate motion as instructed by Chambers – sealed version at ECF 251 (ckm). (Entered: 05/11/2020) |
| 05/13/2020 | 252 | (Redacted) Response in Opposition to Government's Motion for Protective Order by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 5/14/2020 to reflect document title (ckm). (Entered: 05/13/2020) |
| 05/13/2020 | 253 | (Redacted) MOTION for Protective Order *Pertaining to the Testimony of the Undercover Agents at Trial* by USA as to JOHN THOMAS BURNETTE. (O'GARA, ROSALEEN) Modified on 5/28/2020 to terminate motion as instructed by Chambers (ckm). (Entered: 05/13/2020) |

| 05/21/2020 | 255 | Consent MOTION Requesting Leave to File *Motion Under Seal* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 5/22/2020 to reflect document title (ckm). (Entered: 05/21/2020) |
|---|---|---|
| 05/22/2020 | 256 | MOTION for Leave to File *Response Motion Under Seal* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 05/22/2020) |
| 05/22/2020 | 257 | MOTION for Leave to File *Response Motion Under Seal* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 05/22/2020) |
| 05/26/2020 | 258 | SEALED Response in Opposition to Government's 254 Motion in Limine to Exclude Defendant's Recording Excerpts (ckm) Modified on 6/1/2020 to reflect document title (ckm). (Entered: 05/26/2020) |
| 05/26/2020 | 259 | SEALED Response in Opposition to Government's Sealed 251 Motion in Limine to Exclude Improper Expert Testimony (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (ckm) Modified on 6/1/2020 to reflect document title (ckm). (Entered: 05/26/2020) |
| 05/28/2020 | 260 | Consent MOTION Requesting Additional Time to Respond to Motion and Correcting Government's Position by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 5/29/2020 to reflect document title (ckm). (Entered: 05/28/2020) |
| 05/28/2020 | 261 | Redacted MOTION in Limine *to Exclude Improper Defense Witnesses* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/1/2020 to terminate motion as instruction by Chambers – sealed version at ECF 263 (ckm). (Entered: 05/28/2020) |
| 05/28/2020 | 262 | NOTICE *of Filing Amended Certificate of Conference Regarding Docket Entry 241* by JOHN THOMAS BURNETTE (KEHOE, GREGORY) (Entered: 05/28/2020) |
| 06/01/2020 | 264 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 6/1/2020. Parties discuss trial date. Court hears argument of counsel on pending motions. Ruling by Court: Trial remains scheduled for October 5, 2020. Transcripts of recordings being used at trial will be due one month before trial. Rulings on pending motions will be provided in an order to follow. (Court Reporter Lisa Snyder) (ckm) (Entered: 06/01/2020) |
| 06/01/2020 | 265 | ORDER ON MOTIONS IN LIMINE AND TO SEAL as to JOHN THOMAS BURNETTE (3) – The trial remains set for October 5, 2020. The pending motions to seal, ECF Nos. 255 , 256 , and 257 , are granted. The government's motion in limine, ECF No. 212 , is granted in part and denied in part. Mr. Burnette's motion, ECF No. 240 , to compel the government to turn over United States Marshals Service forfeiture analyses and worksheets is denied. Mr. Burnette's motion, ECF No. 241 , for in camera review of Ms. Carter–Smith's financial statements is denied. The government's motion in limine, ECF No. 251 , is granted. The government's motion in limine, ECF No. 254 , to exclude recordings is granted in part and denied in part. The government's motion, ECF No. 260 , to extend the deadline for responding to ECF Nos. 240 and 241 is denied as moot. The government's motion to exclude witnesses, ECF No. 263 , is granted to the extent set out above. The deadline to disclose to the other party a transcript for any recording that will be introduced is September 8, 2020. Signed by JUDGE ROBERT L HINKLE on 6/1/2020. (ckm) (Entered: 06/02/2020) |
| 06/11/2020 | 266 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to JOHN THOMAS BURNETTE held on 6/1/2020, before Judge Robert Hinkle. Court Reporter/Transcriber Lisa Snyder, Telephone number 850–597–4715.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **6/18/2020**. Release of Transcript Restriction set for **9/16/2020**. (ls) (Entered: 06/11/2020) |

| 07/13/2020 | 267 | RESPONSE in Opposition by JOHN THOMAS BURNETTE re 250 MOTION in Limine *to Exclude Improper Expert Testimony (Redacted version)* (KEHOE, GREGORY) (Entered: 07/13/2020) |
|---|---|---|
| 07/13/2020 | 268 | RESPONSE in Opposition by JOHN THOMAS BURNETTE re 249 MOTION in Limine *To Exclude Defendant's Recording Excerpts (Redacted version)* (KEHOE, GREGORY) (Entered: 07/13/2020) |
| 07/24/2020 | 269 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **7/29/2020 09:15 AM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#**<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 07/24/2020) |
| 07/29/2020 | 270 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 7/29/2020. Parties discuss trial date and procedures for conducting trial. Ruling by Court: Trial tentatively continued to January 11, 2021. A telephonic status conference will be set in early September. Trial briefs will be due 28 days before the trial. All other deadlines remain the same. An order to follow. (Court Reporter Lisa Snyder) (ckm) (Entered: 07/29/2020) |
| 07/30/2020 | 271 | ORDER CONTINUING THE TRIAL as to JOHN THOMAS BURNETTE – The trial is continued to January 11, 2021. By a separate notice, the clerk must set a status conference by telephone in early September. The deadline for trial briefs is 28 days before the trial. (Time excluded from 10/5/2020 until 1/10/2021.) Signed by JUDGE ROBERT L HINKLE on 7/30/2020. (ckm) (Entered: 07/30/2020) |
| 07/30/2020 | 272 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **1/11/2021 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 07/30/2020) |
| 07/30/2020 | 273 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **9/3/2020 03:15 PM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#**<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 07/30/2020) |
| 08/10/2020 | 274 | Joint MOTION To Apply Trial Subpoenas to New Date by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 08/10/2020) |
| 08/10/2020 | 275 | Joint MOTION To Apply Notice And Disclosure Deadlines To Ultimate Trial Date re 271 Order to Continue – Ends of Justice, by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 08/10/2020) |
| 08/11/2020 | 276 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings as to JOHN THOMAS BURNETTE held on 7/29/2020, before Judge |

| | | |
|---|---|---|
| | | Robert Hinkle. Court Reporter/Transcriber Lisa Snyder, Telephone number 850–567–1374.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/18/2020**. Release of Transcript Restriction set for **11/16/2020**. (ls) (Entered: 08/11/2020) |
| 08/16/2020 | 277 | ORDER APPLYING SUBPOENAS TO THE NEW TRIAL DATE as to JOHN THOMAS BURNETTE (3) – The joint motion to apply trial subpoenas to the new trial date, ECF No. 274 , is granted. Subpoenas requiring appearance at the trial as previously scheduled are deemed amended to require appearance at the trial as now rescheduled for January 11, 2021. Signed by JUDGE ROBERT L HINKLE on 8/16/2020. (ckm) (Entered: 08/17/2020) |
| 08/16/2020 | 278 | ORDER ON DEADLINES DETERMINED BY REFERENCE TO THE TRIAL DATE as to JOHN THOMAS BURNETTE (3) (granting 275 Motion). Signed by JUDGE ROBERT L HINKLE on 8/16/2020. (ckm) (Entered: 08/17/2020) |
| 09/03/2020 | 279 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 9/3/2020. Parties discuss trial readiness, proposed protocol for conducting jury trial, and pretrial deadlines. Ruling by Court: Pretrial stipulation due October 5. Jury instructions and verdict forms due September 8. Transcript edits will be turned over on a rolling basis but must be submitted by November 2. Exhibits to be exchanged by November 2. Any exhibits affected by the edited transcripts due by December 6. Telephonic status conference will be set for November 5 at 3:15 p.m. Trial moved to January 25. An order will follow. (Court Reporter Lisa Snyder) (ckm) (Entered: 09/03/2020) |
| 09/04/2020 | 280 | ORDER AMENDING THE SCHEDULE as to JOHN THOMAS BURNETTE – The trial is rescheduled for January 25, 2021, and, as before, may be moved further if necessary to accommodate the defendant's attorney's conflicting trial in the Southern District of New York. The deadline for any filings that were due 30 days or one month before the trial is changed to 35 days before the trial. The deadline for filings that were due on September 7, including for stipulations, motions in limine, and proposed jury instructions and verdict forms, is extended to September 8. By a separate notice, the clerk must set a telephonic status conference for November 5 at 3:15 p.m. (Time excluded from 1/11/2021 until 1/24/2021. Pretrial documents due by **9/8/2020**. Jury Trial set for **1/25/2021 08:15 AM** before JUDGE ROBERT L HINKLE.) Signed by JUDGE ROBERT L HINKLE on 9/4/2020. (ckm) (Entered: 09/04/2020) |
| 09/04/2020 | 281 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **1/25/2021 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>*NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 09/04/2020) |
| 09/04/2020 | 282 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **11/5/2020 03:15 PM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#** |

| | | |
|---|---|---|
| | | *s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 09/04/2020) |
| 09/08/2020 | [286](#) | Defendant's Proposed Sealed Verdict Form (ckm) Modified on 9/30/2020 (ckm). (Entered: 09/08/2020) |
| 09/08/2020 | [287](#) | Proposed Verdict Form by USA as to JOHN THOMAS BURNETTE (NOTHSTEIN, PETER) (Entered: 09/08/2020) |
| 09/08/2020 | [288](#) | Proposed Jury Instructions by USA as to JOHN THOMAS BURNETTE (NOTHSTEIN, PETER) (Entered: 09/08/2020) |
| 09/08/2020 | [289](#) | Second Omnibus MOTION in Limine to Exclude Irrelevant Evidence *(Redacted)* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 9/9/2020 to reflect document title (ckm). Modified on 9/30/2020 to terminate motion as directed by chambers; sealed motion is at 290 (ckm). (Entered: 09/08/2020) |
| 09/09/2020 | [291](#) | Unopposed MOTION Requesting Extension of Pretrial Deadlines by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) (Entered: 09/09/2020) |
| 09/09/2020 | [292](#) | NOTICE *of Filing Proposed Verdict Form* by JOHN THOMAS BURNETTE (Attachments: # [1](#) Exhibit A – Proposed Verdict Form) (KEHOE, GREGORY) (Entered: 09/09/2020) |
| 09/11/2020 | [296](#) | ORDER EXTENDING THE DEADLINE FOR STIPULATIONS AND APPLYING SUBPOENAS TO THE NEW TRIAL DATE as to JOHN THOMAS BURNETTE – The unopposed motion to extend the deadline for stipulations and to apply trial subpoenas to the new trial date, ECF No. [291](#) , is granted. The deadline for stipulations is extended to October 5, 2020. Subpoenas requiring appearance at the trial as previously scheduled are deemed amended to require appearance at the trial as now rescheduled for January 25, 2021. (Stipulations due by **10/5/2020**.) Signed by JUDGE ROBERT L HINKLE on 9/11/2020. (ckm) (Entered: 09/11/2020) |
| 09/15/2020 | [297](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 9/3/2020, before Judge Robert Hinkle. Court Reporter/Transcriber Lisa Snyder, Telephone number 850–567–1374.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **9/22/2020**. Release of Transcript Restriction set for **12/21/2020**. (ls) (Entered: 09/15/2020) |
| 09/17/2020 | [298](#) | MOTION for Leave to File *an Ex–Parte Exhibit for In Camera Review in Support of Defendant's Opposition to the Government's Second Omnibus Motion in Limine to Exclude Irrelevant Evidence and Motion for Extension of Time* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 09/17/2020) |
| 09/17/2020 | [299](#) | RESPONSE in Opposition by USA as to JOHN THOMAS BURNETTE re [298](#) MOTION for Leave to File *an Ex–Parte Exhibit for In Camera Review in Support of Defendant's Opposition to the Government's Second Omnibus Motion in Limine to Exclude Irrelevant Evidence and Motion for Extension of Time* (NOTHSTEIN, PETER) (Entered: 09/17/2020) |
| 09/17/2020 | [301](#) | Sealed Opposition to Defendant's [298](#) Motion for Leave to File an Ex Parte Exhibit (ckm) Modified on 9/30/2020 (ckm). (Entered: 09/18/2020) |
| 09/18/2020 | [300](#) | Unopposed MOTION for Leave to File *Reply Memorandum to Government's Opposition to Defendant's Motion for Leave to File Ex Parte Exhibit* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 9/21/2020 to reflect unopposed (ckm). (Entered: 09/18/2020) |
| 09/22/2020 | [302](#) | RESPONSE in Opposition by JOHN THOMAS BURNETTE re [289](#) MOTION in Limine *(Redacted)* (KEHOE, GREGORY) (Entered: 09/22/2020) |

| | | |
|---|---|---|
| 09/22/2020 | 303 | Sealed Opposition to Defendant's 284 and 285 Motions in Limine by USA (ckm) Modified on 9/30/2020 (ckm). (Entered: 09/22/2020) |
| 09/22/2020 | 304 | Sealed Opposition to Defendant's 283 Motion for Special Jury Instruction by USA (ckm) Modified on 9/30/2020 (ckm). (Entered: 09/22/2020) |
| 09/22/2020 | 305 | Sealed Opposition to Government's 290 Second Omnibus Motion in Limine by JOHN THOMAS BURNETTE (redacted Opposition at 302 ) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M) (ckm) Modified on 9/30/2020 (ckm). (Entered: 09/22/2020) |
| 10/02/2020 | 306 | ORDER DENYING LEAVE TO FILE EX PARTE AND ADDRESSING SEALING as to JOHN THOMAS BURNETTE – Mr. Burnette must show cause by October 12, 2020, why ECF Nos. 283 , 285 , 286 , and 305 (including the attachments to ECF No. 305 ) should not be unsealed, why he should not be required to file a properly redacted version of ECF No. 284 , and why, if ECF Nos. 283 , 285 , and 286 remain sealed, he should not be required to file a properly redacted version of them. Mr. Burnette's motion, ECF No. 298 , for leave to file an ex parte memorandum is denied. Mr. Burnette's motion, ECF No. 300 , for leave to file reply memorandum is denied. (Show Cause Response due by **10/12/2020**.) Signed by JUDGE ROBERT L HINKLE on 10/2/2020. (ckm) (Entered: 10/05/2020) |
| 10/02/2020 | 307 | ORDER ON TESTIMONY ON THE DEFENDANT'S STATE OF MIND as to JOHN THOMAS BURNETTE (3) – The defendant's motion in limine as to testimony about what was in the defendant's mind, ECF No. 284 , is granted in part. Signed by JUDGE ROBERT L HINKLE on 10/2/2020. (ckm) (Entered: 10/05/2020) |
| 10/05/2020 | 308 | Sealed Stipulation (ckm) (Entered: 10/06/2020) |
| 10/09/2020 | 309 | RESPONSE TO 306 ORDER TO SHOW CAUSE by JOHN THOMAS BURNETTE (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D) (KEHOE, GREGORY) (Entered: 10/09/2020) |
| 10/15/2020 | 310 | MOTION for Leave to File *to Supplement Sealed Opposition to the Government's Second Omnibus Motion in Limine to Exclude Irrelevant Evidence* (redacted version; sealed/unredacted version at 312 ) by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 10/16/2020 (ckm). (Entered: 10/15/2020) |
| 10/15/2020 | 311 | ORDER ON TESTIMONY ON WHETHER THERE WAS A PROPER PURPOSE FOR A PAYMENT as to JOHN THOMAS BURNETTE (3) – The defendant's motion in limine as to testimony about whether there was a proper purpose for a payment, ECF No. 285 , is granted in part. Signed by JUDGE ROBERT L HINKLE on 10/15/2020. (ckm) (Entered: 10/15/2020) |
| 10/19/2020 | 313 | ORDER ALLOWING A SUPPLEMENTAL RESPONSE TO ECF NO. 290 as to JOHN THOMAS BURNETTE (3) – The defendant's motion, ECF No. 312 , for leave to file a supplemental response to the government's motion to exclude a witness's out–of–court, after–the–fact statements about transactions at issue, ECF No. 290 , is granted. Signed by JUDGE ROBERT L HINKLE on 10/19/2020. (ckm) (Entered: 10/20/2020) |
| 10/28/2020 | 314 | Supplement to 303 Sealed Opposition to Government's 290 Second Omnibus Motion in Limine to Exclude Irrelevant Evidence by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 10/28/2020 – unredacted version filed at 315 (ckm). (Entered: 10/28/2020) |
| 10/28/2020 | 315 | (Unredacted) Supplement to 303 Sealed Opposition to the Government's 290 Second Omnibus Motion in Limine to Exclude Irrelevant Evidence (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (ckm) (redacted version at 314 (Entered: 10/28/2020) |
| 11/03/2020 | 316 | MOTION for Leave to File *Sealed Reply to Defendant's 314 Supplemental Response in Opposition to Government's 290 Second Omnibus Motion in Limine* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 11/4/2020 to amend title and link corresponding documents (ckm). (Entered: 11/03/2020) |
| 11/05/2020 | 317 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 11/5/2020. Ruling by |

| | | |
|---|---|---|
| | | Court: Trial remains scheduled for January 25 but will be monitored for safety measures. Motion for Leave to File is granted. Motion for Special Jury Instructions is denied. Another status conference will be set for mid–December. An order will follow. (Court Reporter Lisa Snyder) (ckm) (Entered: 11/05/2020) |
| 11/05/2020 | 318 | Sealed Reply to Defendant's 315 Supplemental Response in Opposition to the Government's 290 Second Omnibus Motion in Limine (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (ckm) (Entered: 11/05/2020) |
| 11/06/2020 | 319 | ORDER DENYING THE 283 MOTION FOR A SPECIAL JURY INSTRUCTION as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 11/6/2020. (ckm) (Entered: 11/06/2020) |
| 11/06/2020 | 320 | ORDER ALLOWING A SUPPLEMENTAL MEMORANDUM as to JOHN THOMAS BURNETTE (3) – The government's motion, ECF No. 316 , for leave to file under seal a supplemental memorandum in support of the government's motion in limine, ECF No. 290 , is granted. Signed by JUDGE ROBERT L HINKLE on 11/6/2020. (ckm) (Entered: 11/06/2020) |
| 11/06/2020 | 321 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **12/14/2020 01:00 PM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: 3243416#<br>Security code: **1234#**<br><br>_s/ Cindy Markley_<br>Courtroom Deputy Clerk (ckm) (Entered: 11/06/2020) |
| 12/01/2020 | 322 | MOTION to Continue _Trial (Unopposed)_ by JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A – Administrative Order 2020–13, Sixth Amendment) (KEHOE, GREGORY) (Entered: 12/01/2020) |
| 12/01/2020 | 323 | ORDER CONTINUING THE TRIAL AND EXTENDING DEADLINES as to JOHN THOMAS BURNETTE – The motion to continue, ECF No. 322 , is granted. The trial is rescheduled for July 12, 2021, beginning with an attorney conference at 8:15 a.m. The deadline for final exhibit and witness lists is extended to **5/15/2021**. The deadline for trial briefs and any additional motions in limine is extended to **6/1/2021**. Unless a party files by December 4 a request to go forward with the December 14 status conference, the clerk must cancel the status conference and reschedule it for the first available date on or after March 10, 2021. [Time excluded from 1/25/2021 until 7/11/2021. Jury Trial set for **7/12/2021 08:15 AM** in U.S. Courthouse Tallahassee before JUDGE ROBERT L HINKLE.) Signed by JUDGE ROBERT L HINKLE on 12/1/2020. (ckm) (Entered: 12/01/2020) |
| 12/02/2020 | 324 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Jury Trial reset for **7/12/2021 08:15 AM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>_NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made._<br><br>_s/ Cindy Markley_<br>Courtroom Deputy Clerk (ckm) (Entered: 12/02/2020) |
| 12/07/2020 | 325 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: The telephonic Status Conference scheduled for December 14, 2020 at 1:00 p.m. is canceled and rescheduled for **3/10/2021 03:30 PM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: 3243416# |

| | | |
|---|---|---|
| | | Security code: **1234#**<br><br>*Proceedings may not be recorded or otherwise broadcast for public dissemination.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 12/07/2020) |
| 03/10/2021 | <u>330</u> | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 3/10/2021. Ruling by Court: Trial remains scheduled for July 12. Motion in Limine is denied. An additional case management/status conference will be set the week of June 21. An order will follow. (Court Reporter Lisa Snyder) (ckm) (Entered: 03/10/2021) |
| 03/15/2021 | <u>331</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference as to JOHN THOMAS BURNETTE held on 3/10/2021, before Judge Robert Hinkle. Court Reporter/Transcriber Lisa Snyder, Telephone number 850–567–1374.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **3/22/2021**. Release of Transcript Restriction set for **6/21/2021**. (ls) (Entered: 03/15/2021) |
| 03/15/2021 | <u>332</u> | MOTION to Compel *Brady Information Regarding Trial Preparation Notes Produced to Defendant in the Government's Thirty–Fifth (35th) Production* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 3/16/2021 to reflect sealed (unredacted) motion filed at 335 (ckm). (Entered: 03/15/2021) |
| 03/15/2021 | <u>333</u> | MOTION for a *Pretrial James Hearing, or, in the Alternative, for an Order Compelling the Government to Make a Pretrial Proffer* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 3/16/2021 to reflect sealed (unredacted) motion filed at 334 (ckm). (Entered: 03/15/2021) |
| 03/17/2021 | <u>336</u> | ORDER ON THE MOTION TO EXCLUDE KILLEARN AND MEDIA EVIDENCE as to JOHN THOMAS BURNETTE (3) – The government's motion in limine, ECF No. 290 , is granted in part and denied in part. Signed by JUDGE ROBERT L HINKLE on 3/17/2021. (ckm) (Entered: 03/18/2021) |
| 03/18/2021 | 337 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Case Management Conference set for **6/24/2021 10:00 AM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#**<br><br>*Proceedings may not be recorded or otherwise broadcast for public dissemination.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 03/18/2021) |
| 03/29/2021 | <u>338</u> | RESPONSE in Opposition by USA as to JOHN THOMAS BURNETTE re <u>332</u> MOTION to Compel *Brady Information Regarding Trial Preparation Notes Produced to Defendant in the Government's Thirty–Fifth (35th) Production [Redacted]* (NOTHSTEIN, PETER) Modified on 3/30/2021 to reflect unredacted version filed at <u>340</u> (ckm). (Entered: 03/29/2021) |
| 03/29/2021 | <u>339</u> | RESPONSE in Opposition by USA as to JOHN THOMAS BURNETTE re <u>333</u> MOTION for Hearing *Pretrial James Hearing, or, in the Alternative, for an Order Compelling the Government to Make a Pretrial Proffer [Redacted]* (NOTHSTEIN, PETER) Modified on 3/30/2021 to reflect unredacted version filed at <u>341</u> (ckm). (Entered: 03/29/2021) |
| 03/29/2021 | <u>340</u> | Sealed Document (Unredacted Response to 335 Motion to Compel) – Redacted response filed at <u>338</u> (ckm) (Entered: 03/30/2021) |

| | | |
|---|---|---|
| 03/29/2021 | 341 | Sealed Document (Unredacted Response to 334 Motion for Pretrial James Hearing) – Redacted response filed at 339 (ckm) (Entered: 03/30/2021) |
| 04/11/2021 | 342 | ORDER DENYING THE 332 and 335 MOTION TO COMPEL BRADY DISCLOSURES as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 4/11/2021. (ckm) (Entered: 04/13/2021) |
| 04/12/2021 | 343 | ORDER DENYING A JAMES HEARING (re 333 and 334 Motions) as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 4/12/2021. (ckm) (Entered: 04/13/2021) |
| 06/01/2021 | 344 | NOTICE *of Intent to Present Reverse Federal Rule of Evidence 404(b) Evidence (Redacted)* by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 6/3/2021 to reflect unredacted version filed at 347 (ckm). (Entered: 06/01/2021) |
| 06/01/2021 | 345 | Objection to Government's Notice of Intent to Admit Evidence Under Rule 404(b) Notice (Redacted) by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 6/2/2021 to reflect document title (ckm). Modified on 6/3/2021 to reflected unredacted version filed at 348 (ckm). (Entered: 06/01/2021) |
| 06/01/2021 | 346 | MOTION in Limine *Omnibus (Redacted)* by JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A – Govt. Ex 201, # 2 Exhibit B – Govt. Ex 206, # 3 Exhibit C – Govt. Ex 207, # 4 Exhibit D – Govt. Ex 232, # 5 Exhibit E – Maddox Benefit Schedule, # 6 Exhibit F – Govt. Ex 344, # 7 Exhibit G – Govt. Ex 345, # 8 Exhibit H – Govt. Ex 349, # 9 Exhibit I – Govt. Ex 82 – Transcript of Govt. Ex 78, # 10 Exhibit J – Govt. Ex 91(j) – Transcript of Govt. Ex 91(I), # 11 Exhibit K – Govt. Ex 92(h) – Transcript of – Govt. Ex 92(g), # 12 Exhibit L – Govt. Ex 96(b) – Transcript of Govt. Ex 96(a), # 13 Exhibit M – Govt. Ex 96(f) – Transcript of Govt. Ex 96(e)) (KEHOE, GREGORY) Modified on 6/3/2021 to reflect unredacted version filed at 349 (ckm). (Entered: 06/01/2021) |
| 06/01/2021 | 347 | Sealed Document (Unredacted Notice of Intent to Present Reverse Federal Rule of Evidence 404(b) Evidence) – Redacted Notice at 344 (ckm) (Entered: 06/03/2021) |
| 06/01/2021 | 348 | Sealed Document (Unredacted Objection to Government's Notice of Intent to Admit Evidence Under Rule 404(b) Notice) – Redacted Objection at 345 (ckm) (Entered: 06/03/2021) |
| 06/01/2021 | 351 | MOTION Requesting Leave to File Trial Memorandum in Excess of 8,000 Words Under Seal by USA as to JOHN THOMAS BURNETTE. (ckm) (Entered: 06/03/2021) |
| 06/04/2021 | 353 | MOTION in Limine to Exclude Improper Expert Testimony – Redacted by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/7/2021 to reflect unredacted version at 350 (ckm). (Entered: 06/04/2021) |
| 06/07/2021 | 354 | ORDER GRANTING LEAVE TO EXCEED THE WORD LIMIT as to JOHN THOMAS BURNETTE (3) – The government's unopposed motion, ECF No. 351 , for leave to file a trial brief in excess of the word limit is granted. The brief, ECF No. 352 , is accepted as filed. Signed by JUDGE ROBERT L HINKLE on 6/7/2021. (ckm) (Entered: 06/07/2021) |
| 06/10/2021 | 355 | MOTION Requesting Leave to File a Motion in Limine After the Motions Deadline by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/10/2021 to correct document title. (kjw) (Entered: 06/10/2021) |
| 06/11/2021 | 356 | ORDER GRANTING LEAVE TO FILE UNTIMELY MOTION IN LIMINE as to JOHN THOMAS BURNETTE. The government's unopposed motion, ECF No. 355 , for leave to file a motion in limine after the deadline is granted. The government may file the motion by **6/18/2021**. Signed by JUDGE ROBERT L HINKLE on 6/11/2021. (kjw) (Entered: 06/11/2021) |
| 06/15/2021 | 357 | Objection to 353 Motion in Limine to Exclude Improper Expert Testimony – Redacted by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 6/16/2021 to reflect document title (ckm). Modified on 6/16/2021 to reflect unredacted version at 358 (ckm). (Entered: 06/15/2021) |
| 06/15/2021 | 358 | Sealed Document (Unredacted Objection to Government's Sealed 353 Motion in Limine to Exclude Improper Expert Testimony) (Attachments: # 1 Composite Exhibit 1) (ckm) (Redacted version at 357 ) (Entered: 06/16/2021) |

| 06/15/2021 | 359 | Sealed Document (Government's Sealed Opposition to 349 Omnibus Motion in Limine (ckm) Modified on 6/21/2021 redacted version at 361 (ckm). (Entered: 06/16/2021) |
| 06/15/2021 | 360 | Sealed Document (Government's Sealed Response to Defendant's Sealed Objection to Government's Notice of Intent to Admit Evidence Under Rule 404(b) Notice) (ckm) Modified on 6/21/2021 to reflect redacted version at 363 (ckm). (Entered: 06/16/2021) |
| 06/17/2021 | 361 | RESPONSE in Opposition to Defendant's 346 Omnibus Motion in Limine *[Redacted]* by USA as to JOHN THOMAS BURNETTE (NOTHSTEIN, PETER) Modified on 6/21/2021 to reflect unredacted version filed at 359 (ckm). (Entered: 06/17/2021) |
| 06/17/2021 | 362 | Unopposed MOTION for Leave to File *Reply Memorandum to Government's Sealed Opposition to Defendant's Omnibus Motion in Limine* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 06/17/2021) |
| 06/17/2021 | 363 | RESPONSE to Defendant's 345 Objection to Government's Notice of Intent to Admit Evidence Under Rule 404(b) Notice (Redacted) by USA as to JOHN THOMAS BURNETTE re (NOTHSTEIN, PETER) Modified on 6/21/2021 to reflect unredacted version at 360 . (ckm) (Entered: 06/17/2021) |
| 06/18/2021 | 364 | ORDER granting 362 Motion for Leave to File as to JOHN THOMAS BURNETTE (3). The defendant may file a reply memorandum by June 22, 2021. Signed by JUDGE ROBERT L HINKLE on 6/18/21. (sms) (Entered: 06/18/2021) |
| 06/18/2021 | 365 | MOTION in Limine *to Exclude Reverse 404(b) Evidence [Redacted]* by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/22/2021 to reflect unredacted version at 366 (ckm). (Entered: 06/18/2021) |
| 06/22/2021 | 367 | REPLY to Government's 361 Opposition to Defendant's 346 Omnibus Motion in Limine (Redacted) by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 6/23/2021 to reflect unredacted version at 368 (ckm). (Entered: 06/22/2021) |
| 06/22/2021 | 368 | Sealed Document (Unredacted Reply to Government's 359 Sealed Opposition to Defendant's 349 Omnibus Motion in Limine) (ckm) (Redacted version at 367 ) (Entered: 06/22/2021) |
| 06/23/2021 | 369 | Sealed Document (Government's Notice of Filing Disclosure Letter) (ckm) (Entered: 06/23/2021) |
| 06/24/2021 | 370 | Sealed Document (Defendant's Response to 369 Notice of Filing Disclosure Letter) (ckm) (Entered: 06/24/2021) |
| 06/24/2021 | 371 | RESPONSE to 369 Government's Notice of Filing Disclosure Letter (Redacted) by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 6/25/2021 (ckm). (Entered: 06/24/2021) |
| 06/24/2021 | 372 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Telephonic Case Management Conference as to JOHN THOMAS BURNETTE held on 6/24/2021. Court provides information and clarification of documents filed under seal. Court addresses Government's sealed notice of filing (ECF 369) and Defendant's response (ECF 370). Court addresses pending motions in limine and hears argument of counsel on some issues raised in those motions. Parties discuss trial protocol. Ruling by Court: Defendant's request in ECF 370 is denied. Rulings on motions in limine will be detailed in an order to follow. Trial remains scheduled for July 12 with an attorney conference beginning at 8:15 a.m. (Court Reporter Judy Gagnon) (ckm) (Entered: 06/24/2021) |
| 06/25/2021 | 373 | PRETRIAL ORDER AND RULING ON MOTIONS IN LIMINE as to JOHN THOMAS BURNETTE (3) (granting 366 Motion; granting in part and denying in part 349 Motion; denying 350 Motion). Signed by JUDGE ROBERT L HINKLE on 6/25/2021. (ckm) (Entered: 06/25/2021) |
| 06/28/2021 | 374 | Government's Notice of Filing Disclosure Letter (Redacted) by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 6/29/2021 to reflect the unredacted version at 369 . (kjw) (Entered: 06/28/2021) |
| 07/07/2021 | 375 | MOTION to Allow Use of Headphones and for Defense Trial Consultants to Use Audio/Video Systems and Laptops During Trial by JOHN THOMAS BURNETTE. |

| | | |
|---|---|---|
| | | (KEHOE, GREGORY) (Entered: 07/07/2021) |
| 07/07/2021 | 376 | Amended MOTION re 375 MOTION to Allow Use of Headphones and for Defense Trial Consultants to Use Audio/Video Systems and Laptops During Trial by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 07/07/2021) |
| 07/07/2021 | 377 | Sealed Document (Defendant's Proposed Jury Questions) (ckm) (Entered: 07/08/2021) |
| 07/09/2021 | 378 | RESPONSE in Opposition by USA as to JOHN THOMAS BURNETTE re 376 Amended MOTION re 375 MOTION to Allow Use of Headphones and for Defense Trial Consultants to Use Audio/Video Systems and Laptops During Trial (NOTHSTEIN, PETER) (Entered: 07/09/2021) |
| 07/09/2021 | 379 | Sealed Document (Government's Notice of Filing Disclosure Letter) (ckm) (Entered: 07/09/2021) |
| 07/09/2021 | 382 | Sealed Document (Government's Proposed Voir Dire Questions) (ckm) (Entered: 07/09/2021) |
| 07/09/2021 | 383 | NOTICE OF ATTORNEY APPEARANCE: KAYLI DANIELLE SMENDEC appearing for JOHN THOMAS BURNETTE (SMENDEC, KAYLI) (Entered: 07/09/2021) |
| 07/09/2021 | | Attorney update in case as to JOHN THOMAS BURNETTE. Attorney KAYLI DANIELLE SMENDEC added. (ckm) (Entered: 07/09/2021) |
| 07/10/2021 | 385 | (Unopposed) MOTION Requesting the Court to Accept Proposed Jury Voir Dire Filed After the Deadline by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) Modified on 7/10/2021 (ckm). (Entered: 07/10/2021) |
| 07/11/2021 | 386 | Supplement to Defendant's 376 Amended Motion to Allow Use of Headphones and for Defense Trial Consultants to Use Audio/Video Systems and Laptops During Trial by JOHN THOMAS BURNETTE (Attachments: # 1 Exhibit A – July 11, 2021 Letter from Bruce Koenig, including C.V.) (KEHOE, GREGORY) Modified on 7/11/2021 to reflect document title (ckm). (Entered: 07/11/2021) |
| 07/12/2021 | 387 | MOTION to Exclude *(Redacted)* as an Expert Witness by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 07/12/2021) |
| 07/12/2021 | 388 | NOTICE *Defendant's Redacted Response to Government's Notice of Filing Disclosure Letter Dated July 9, 2021* by JOHN THOMAS BURNETTE (KEHOE, GREGORY) (Entered: 07/12/2021) |
| 07/12/2021 | 389 | NOTICE *Sealed Supplement to Defendant's Sealed Response to Government's Notice of Filing Disclosure Letter Dated July 9, 2021* by JOHN THOMAS BURNETTE (KEHOE, GREGORY) (Entered: 07/12/2021) |
| 07/12/2021 | 390 | Sealed Document (Government's Opposition to 384 Motion) (ckm) (Entered: 07/12/2021) |
| 07/12/2021 | 392 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Attorney Conference as to JOHN THOMAS BURNETTE held on 7/12/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/13/2021) |
| 07/12/2021 | 393 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Voir Dire held on 7/12/2021 as to JOHN THOMAS BURNETTE. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/13/2021) |
| 07/12/2021 | 394 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Selection as to JOHN THOMAS BURNETTE held on 7/12/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/13/2021) |
| 07/12/2021 | 395 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 1) as to JOHN THOMAS BURNETTE held on 7/12/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/13/2021) |
| 07/12/2021 | 446 | STIPULATION as to JOHN THOMAS BURNETTE (Attachments: # 1 Table A, # 2 Table B) (ckm) (Entered: 08/19/2021) |

| 07/12/2021 | 447 | STIPULATION as to JOHN THOMAS BURNETTE (Attachments: # 1 Exhibit A) (ckm) (Entered: 08/19/2021) |
|---|---|---|
| 07/13/2021 | 396 | NOTICE *Defendant's Redacted Response to Government's Motion to Exclude Impeachment Material* by JOHN THOMAS BURNETTE (KEHOE, GREGORY) (Entered: 07/13/2021) |
| 07/13/2021 | 397 | Sealed Document (SEALED NOTICE ON JUROR WITH VACATION PLANS) (ckm) (Entered: 07/13/2021) |
| 07/13/2021 | 398 | Sealed Document (Defendant's Response to Government's 391 Motion to Exclude) (ckm) (Entered: 07/13/2021) |
| 07/13/2021 | 399 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 2) as to JOHN THOMAS BURNETTE held on 7/13/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/13/2021) |
| 07/14/2021 | 400 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 3) as to JOHN THOMAS BURNETTE held on 7/14/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/14/2021) |
| 07/15/2021 | 401 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 4) as to JOHN THOMAS BURNETTE held on 7/15/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/15/2021) |
| 07/16/2021 | 402 | STATEMENT ON THE BREAK IN THE TRIAL (sms) (Entered: 07/16/2021) |
| 07/16/2021 | 403 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 5) as to JOHN THOMAS BURNETTE held on 7/16/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/16/2021) |
| 07/18/2021 | 405 | SEALED ORDER as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 7/18/2021. (ckm) (Entered: 07/19/2021) |
| 07/19/2021 | 404 | SEALED ORDER as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 7/19/2021. (ckm) (Entered: 07/19/2021) |
| 07/19/2021 | 408 | STATEMENT ON RESUMPTION OF THE TRIAL as to JOHN THOMAS BURNETTE – The trial will resume at 9:00 a.m. on Tuesday, July 20, 2021. Signed by JUDGE ROBERT L HINKLE on 7/19/2021. (ckm) (Entered: 07/19/2021) |
| 07/20/2021 | 411 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 6) as to JOHN THOMAS BURNETTE held on 7/20/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/20/2021) |
| 07/21/2021 | 412 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 7) as to JOHN THOMAS BURNETTE held on 7/21/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/21/2021) |
| 07/22/2021 | 413 | SEALED ORDER as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 7/22/2021. (ckm) (Entered: 07/22/2021) |
| 07/22/2021 | 414 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 8) as to JOHN THOMAS BURNETTE held on 7/22/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/22/2021) |
| 07/23/2021 | 415 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 9) as to JOHN THOMAS BURNETTE held on 7/23/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/23/2021) |
| 07/26/2021 | 417 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 10) as to JOHN THOMAS BURNETTE held on 7/26/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/26/2021) |
| 07/27/2021 | 418 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 11) as to JOHN THOMAS BURNETTE held on 7/27/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/27/2021) |
| 07/27/2021 | 419 | Discussion draft: official–act instruction. Issued by JUDGE ROBERT L HINKLE on 7/27/21. (RH) (Entered: 07/27/2021) |

| | | |
|---|---|---|
| 07/28/2021 | 420 | STATEMENT ON BREAK IN THE TRIAL as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 7/28/2021. (ckm) (Entered: 07/28/2021) |
| 07/28/2021 | 421 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 12) as to JOHN THOMAS BURNETTE held on 7/28/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 07/28/2021) |
| 07/29/2021 | 422 | NOTICE OF TELEPHONIC HEARING as to JOHN THOMAS BURNETTE: Telephonic Status Conference set for **8/5/2021 02:00 PM** before JUDGE ROBERT L HINKLE.<br><br>Call in number: **888–684–8852**<br>Access code: **3243416#**<br>Security code: **1234#**<br><br>*Proceedings may not be recorded or otherwise broadcast for public dissemination.*<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 07/29/2021) |
| 08/04/2021 | 423 | Sealed Document (Government's Revised Proposed Jury Instructions) (Attachments: # 1 Exhibit A) (ckm) (Entered: 08/04/2021) |
| 08/05/2021 | 424 | SEALED Draft Jury Instructions as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 8/5/2021. (ckm) (Entered: 08/05/2021) |
| 08/05/2021 | 426 | ORDER SCHEDULING THE RESUMPTION OF THE TRIAL as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 8/5/2021. (sms) (Entered: 08/05/2021) |
| 08/09/2021 | 430 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 13) as to JOHN THOMAS BURNETTE held on 8/9/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 08/09/2021) |
| 08/10/2021 | 431 | MOTION for Judgment of Acquittal by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 08/10/2021) |
| 08/10/2021 | 432 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 14) as to JOHN THOMAS BURNETTE held on 8/10/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 08/10/2021) |
| 08/11/2021 | 433 | JURY INSTRUCTIONS (sms) (Entered: 08/11/2021) |
| 08/11/2021 | 434 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE:Jury Trial (Day 15) as to JOHN THOMAS BURNETTE held on 8/11/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 08/11/2021) |
| 08/12/2021 | 435 | RESPONSE in Opposition by USA as to JOHN THOMAS BURNETTE re 431 MOTION for Acquittal (GROGAN, ANDREW) (Entered: 08/12/2021) |
| 08/12/2021 | 436 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 16) as to JOHN THOMAS BURNETTE held on 8/12/2021. (Court Reporter Judy Gagnon) (ckm) (Entered: 08/13/2021) |
| 08/13/2021 | 437 | MOTION for Leave to File *Reply Memorandum to Government's Response to Defendant's Motion for Acquittal* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 08/13/2021) |
| 08/13/2021 | 438 | ORDER FOR JURY MEALS as to JOHN THOMAS BURNETTE (Copy to Finance). Signed by JUDGE ROBERT L HINKLE on 8/13/2021. (ckm) (Entered: 08/13/2021) |
| 08/13/2021 | 439 | ORDER granting 437 Motion for Leave to File as to JOHN THOMAS BURNETTE (3). Signed by JUDGE ROBERT L HINKLE on 8/13/21. (sms) (Entered: 08/13/2021) |
| 08/13/2021 | 440 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Jury Trial (Day 17) as to JOHN THOMAS BURNETTE held on 8/13/2021. Defendant adjudicated Guilty on Counts 2, 5, 6, 8 and 9, and Not Guilty on Counts 1, 3, 4 and 7. Sentencing set for October 28, 2021 at 1:00 p.m. (Court Reporter Judy Gagnon) (Attachments: # 1 Exhibit List, # 2 Govt Exhibits 4–91h, # 3 Govt Exhibits 92a–92d, # |

| | | |
|---|---|---|
| | | 4 Govt Exhibits 92f–93f, # 5 Govt Exhibits 94–118, # 6 Govt Exhibit 121 (pgs 1–38), # 7 Govt Exhibit 121s (pgs 39–62) thru 145, # 8 Govt Exhibits 146–171, # 9 Govt Exhibits 172–187, # 10 Govt Exhibit 201, # 11 Govt Exhibits 203–405, # 12 Govt Exhibits 406–410, # 13 Def Exhibits 4–27, # 14 Def Exhibits 30–107, # 15 Def Exhibits 109–230, # 16 Def Exhibits 232–346, # 17 Def Exhibits 348–392, # 18 Def Exhibits 397–625j, # 19 Def Exhibit 625k (pgs 1–59), # 20 Def Exhibit 625k (pgs 60–120), # 21 Def Exhibit 625k (pgs 121–189), # 22 Def Exhibit 625k (pgs 190–254), # 23 Def Exhibit 625k (pgs 255–277), # 24 Def Exhibits 625l–625m, # 25 Def Exhibits 625n–647, # 26 Def Exhibit 664–973) (ckm) (Entered: 08/16/2021) |
| 08/13/2021 | 441 | Jury Notes as to JOHN THOMAS BURNETTE (ckm) (Entered: 08/16/2021) |
| 08/13/2021 | 442 | JURY VERDICT (Redacted) as to JOHN THOMAS BURNETTE (3) – Guilty on Counts 2s, 5s, 6s, 8s, 9s and Not Guilty on Counts 1s, 3s–4s, 7s. (ckm) (Entered: 08/16/2021) |
| 08/13/2021 | 443 | Sealed Document (Unredacted Verdict) (ckm) (Entered: 08/16/2021) |
| 08/16/2021 | 444 | NOTICE OF HEARING as to JOHN THOMAS BURNETTE: Sentencing set for **10/28/2021 01:00 PM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>Per Administrative Order, all persons who enter any courthouse within the Northern District of Florida are required to wear face masks or other face coverings that cover the person's nose and mouth while in any public or common area within the facility, and all unvaccinated persons should also practice social distancing measures.<br><br>Regardless of vaccination status, Judge Hinkle requires that all persons in his courtroom wear masks.<br><br>NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 08/16/2021) |
| 08/24/2021 | 449 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Attorney Conference and First Day of Trial as to JOHN THOMAS BURNETTE held on 7/12/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 450 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Second Day of Trial as to JOHN THOMAS BURNETTE held on 7/13/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 451 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Third Day of Trial as to JOHN THOMAS BURNETTE held on 7/14/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896. |

| | | |
|---|---|---|
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | [452](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT OF SEALED PROCEEDINGS as to JOHN THOMAS BURNETTE held on 7/14/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | [453](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Fourth Day of Trial as to JOHN THOMAS BURNETTE held on 7/15/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | [454](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Fifth Day of Trial as to JOHN THOMAS BURNETTE held on 7/16/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | [455](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephone Conference as to JOHN THOMAS BURNETTE held on 7/19/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | [456](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Sixth Day of Trial as to JOHN THOMAS BURNETTE held on 7/20/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | [457](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Seventh Day of Trial as to JOHN THOMAS BURNETTE held on 7/21/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896. |

| | | |
|---|---|---|
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 458 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT OF Seventh Day of Trial (Unredacted) as to JOHN THOMAS BURNETTE held on 7/21/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 459 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Eighth Day of Trial as to JOHN THOMAS BURNETTE held on 7/22/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 460 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Ninth Day of Trial as to JOHN THOMAS BURNETTE held on 7/23/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 461 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Tenth Day of Trial as to JOHN THOMAS BURNETTE held on 7/26/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 462 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Eleventh Day of Trial as to JOHN THOMAS BURNETTE held on 7/27/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 463 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Twelfth Day of Trial as to JOHN THOMAS BURNETTE held on 7/28/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896. |

| | | | |
|---|---|---|---|
| | | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 464 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Thirteenth Day of Trial as to JOHN THOMAS BURNETTE held on 8/9/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 465 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Fourteenth Day of Trial as to JOHN THOMAS BURNETTE held on 8/10/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 466 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Fifteenth Day of Trial as to JOHN THOMAS BURNETTE held on 8/11/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 467 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Sixteenth Day of Trial as to JOHN THOMAS BURNETTE held on 8/12/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 08/24/2021 | 468 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Seventeenth Day of Trial as to JOHN THOMAS BURNETTE held on 8/13/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number 850–443–7896.<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |

| | | |
|---|---|---|
| | | Redaction Request due **8/31/2021**. Release of Transcript Restriction set for **11/29/2021**. (kjw) (Entered: 08/27/2021) |
| 09/13/2021 | 483 | Renewed MOTION for Judgment of Acquittal by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) Modified on 9/14/2021 (ckm). (Entered: 09/13/2021) |
| 09/16/2021 | 484 | ORDER UNSEALING DOCUMENTS as to SCOTT CHARLES MADDOX, JANICE PAIGE CARTER–SMITH, JOHN THOMAS BURNETTE – The clerk must unseal ECF Nos. 441 , 473 , 474 , 475 , 475–1, 475–5, 475–6, 475–7, 475–8, 475–10, 475–14, 475–15, 475–16, 475–17, 475–18, 475–19, 476 , 477 (but not the attachments), and 479 . Signed by JUDGE ROBERT L HINKLE on 9/16/2021. (ckm) (Entered: 09/16/2021) |
| 09/22/2021 | 489 | Unopposed MOTION to Extend Time to File Opposition to 483 Motion for Judgment of Acquittal by USA as to JOHN THOMAS BURNETTE. (NOTHSTEIN, PETER) (Entered: 09/22/2021) |
| 09/22/2021 | 490 | Unopposed MOTION to Continue *Sentencing Hearing* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 09/22/2021) |
| 09/23/2021 | 492 | DRAFT PRESENTENCE INVESTIGATION REPORT as to JOHN THOMAS BURNETTE. E–copies made available to selected parties. Responses to the Draft Report are due by **10/7/2021**. (McCommon, April) (Entered: 09/23/2021) |
| 09/27/2021 | 493 | ORDER RESCHEDULING THE SENTENCING AND EXTENDING THE DEADLINE TO RESPOND TO THE MOTION FOR JUDGMENT OF ACQUITTAL as to JOHN THOMAS BURNETTE – The defendant's unopposed motion to continue the sentencing, ECF No. 490 , is granted. The sentencing is rescheduled for **11/9/2021 at 1:00 PM**. The government's unopposed motion, ECF No. 489 , to extend the deadline to respond to the motion for judgment of acquittal is granted. The deadline is extended to **10/18/2021**. Signed by JUDGE ROBERT L HINKLE on 9/27/2021. (ckm) (Entered: 09/27/2021) |
| 09/27/2021 | 494 | NOTICE OF RESCHEDULED HEARING as to JOHN THOMAS BURNETTE: Sentencing reset for **11/9/2021 01:00 PM** before JUDGE ROBERT L HINKLE, United States Courthouse, Courtroom 5 East, 111 North Adams St., Tallahassee, Florida 32301.<br><br>Per Administrative Order, all persons who enter any courthouse within the Northern District of Florida are required to wear face masks or other face coverings that cover the person's nose and mouth while in any public or common area within the facility, and all unvaccinated persons should also practice social distancing measures.<br><br>Regardless of vaccination status, Judge Hinkle requires that all persons in his courtroom wear masks.<br><br>NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Cindy Markley at 850–521–3518 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>*s/ Cindy Markley*<br>Courtroom Deputy Clerk (ckm) (Entered: 09/27/2021) |
| 10/07/2021 | 495 | Sealed Document (ls) (Entered: 10/07/2021) |
| 10/07/2021 | 496 | RESPONSE to 492 Presentence Investigation Report as to JOHN THOMAS BURNETTE. PDF access restricted to the court, U.S. Probation, counsel for the defendant, and counsel for the United States of America. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit Composite C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit Composite G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit Composite O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE, # 32 Exhibit Composite FF, # 33 Exhibit GG, # 34 Exhibit HH, # 35 Exhibit II, # 36 |

| | | |
|---|---|---|
| | | Exhibit JJ, # 37 Exhibit KK, # 38 Exhibit LL, # 39 Exhibit MM, # 40 Exhibit NN, # 41 Exhibit OO, # 42 Exhibit PP, # 43 Exhibit QQ) (KEHOE, GREGORY) (Entered: 10/07/2021) |
| 10/15/2021 | 497 | (Unopposed) MOTION Requesting Leave to File *Response to Defendant's 483 Renewed Motion for Judgment of Acquittal Exceeding 8,000 Words* by USA as to JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A – Gov. Opp. to Mot. for Judgment of Acquittal) (NOTHSTEIN, PETER) Modified on 10/18/2021 to reflect document title and link related motion (ckm). (Entered: 10/15/2021) |
| 10/15/2021 | 498 | MOTION to Appear Pro Hac Vice by Amy Mason Saharia( Filing fee $ 208 receipt number AFLNDC−6475764.) by JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order) (SAHARIA, AMY) (Entered: 10/15/2021) |
| 10/18/2021 | | ACTION REQUIRED BY MAGISTRATE JUDGE: Chambers of MAGISTRATE JUDGE ELIZABETH M TIMOTHY notified that action is needed Re: 498 MOTION to Appear Pro Hac Vice by Amy Mason Saharia (Filing fee $ 208 receipt number AFLNDC−6475764) filed by Defendant JOHN THOMAS BURNETTE. Referred to ELIZABETH M TIMOTHY. (ckm) (Entered: 10/18/2021) |
| 10/18/2021 | 499 | ORDER GRANTING LEAVE TO EXCEED THE WORD LIMIT (granting 497 Motion for Leave to File) as to JOHN THOMAS BURNETTE (3). The government's memorandum, ECF No. 497−1, is deemed properly filed. Signed by JUDGE ROBERT L HINKLE on 10/18/2021. (ckm) (Entered: 10/18/2021) |
| 10/19/2021 | 500 | ORDER as to JOHN THOMAS BURNETTE (3). The Motion to Appear Pro Hac Vice (ECF No. 498 ) is GRANTED. Attorney Amy Mason Saharia is authorized to appear pro hac vice on behalf of Defendant Burnette. Signed by MAGISTRATE JUDGE ELIZABETH M TIMOTHY on 10/19/2021. (sdw) (Entered: 10/19/2021) |
| 10/25/2021 | 503 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT OF JURY−RELATED PROCEEDINGS as to JOHN THOMAS BURNETTE held on 7/12/2021 before Judge Robert L. Hinkle. Court Reporter: Judy Gagnon, Telephone number: 850−443−7896. (PDF sealed per the Privacy Policy.) (kjw) (Entered: 10/26/2021) |
| 10/26/2021 | 504 | Unopposed MOTION for Leave to File *Sentencing Memorandum in Excess of 8,000 Words* by JOHN THOMAS BURNETTE. (KEHOE, GREGORY) (Entered: 10/26/2021) |
| 11/01/2021 | 505 | ORDER ALLOWING THE DEFENDANT TO FILE A MEMORANDUM EXCEEDING THE WORD LIMIT AND SETTING A DEADLINE as to JOHN THOMAS BURNETTE – The defendant's unopposed motion, ECF No. 504 , for leave to file a sentencing memorandum in excess of the word limit is granted. The deadline for a memorandum is **11/4/2021** but the memorandum should be filed by November 2 if possible. Signed by JUDGE ROBERT L HINKLE on 11/1/2021. (ckm) (Entered: 11/01/2021) |
| 11/02/2021 | 506 | FINAL PRESENTENCE INVESTIGATION REPORT as to JOHN THOMAS BURNETTE. E−copies made available to selected parties. (McCommon, April) (Entered: 11/02/2021) |
| 11/02/2021 | 507 | (Unopposed) MOTION Requesting Leave to File Sentencing Memorandum Exceeding 8,000 Words by USA as to JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit Sentencing Memo) (NOTHSTEIN, PETER) (Entered: 11/02/2021) |
| 11/03/2021 | 508 | ORDER ALLOWING THE GOVERNMENT TO FILE A MEMORANDUM EXCEEDING THE WORD LIMIT as to JOHN THOMAS BURNETTE (3) – The government's unopposed motion, ECF No. 507 , for leave to file a sentencing memorandum in excess of the word limit is granted. The government's memorandum, ECF No. 507−1, is deemed properly filed. Signed by JUDGE ROBERT L HINKLE on 11/3/2021. (ckm) (Entered: 11/03/2021) |
| 11/04/2021 | 509 | ORDER GIVING NOTICE OF A POSSIBLE ADDITIONAL BASIS FOR A GUIDELINE ENHANCEMENT FOR OBSTRUCTION as to JOHN THOMAS BURNETTE. Signed by JUDGE ROBERT L HINKLE on 11/4/21. (sms) (Entered: 11/04/2021) |

| 11/04/2021 | 510 | Sealed Document (Burnette Sentencing Memorandum) (Attachments: # 1 Exhibits A–Z, # 2 Exhibits AA–ZZ) (ckm) (Entered: 11/04/2021) |
|---|---|---|
| 11/04/2021 | 511 | (Redacted) SENTENCING MEMORANDUM by JOHN THOMAS BURNETTE (KEHOE, GREGORY) Modified on 11/5/2021 to reflect redacted (ckm). (Entered: 11/04/2021) |
| 11/08/2021 | 512 | REVISED FINAL PRESENTENCE INVESTIGATION REPORT as to JOHN THOMAS BURNETTE. E–copies made available to selected parties. (McCommon, April) (Entered: 11/08/2021) |
| 11/09/2021 | 513 | Minute Entry for proceedings held before JUDGE ROBERT L HINKLE: Sentencing held on 11/9/2021 for JOHN THOMAS BURNETTE (3). Count(s) 2s, 5s, 6s, 8s, 9s, 36 months custody BOP to run concurrently; 1 year Supervised Release; $500 SMA; $1,250,000 Fine; Restitution in the amount of $20,000 jointly and severally with co–defendants. Defense to file written motion for release pending appeal by 11/12/2021. Government has 3 weeks to file response. (Court Reporter Judy Gagnon.) (amm) (Entered: 11/09/2021) |
| 11/09/2021 | | Set Deadlines as to JOHN THOMAS BURNETTE: Motions due by **11/12/2021**. (Internal deadline for referral to judge if response not filed earlier: **12/3/2021**). (amm) (Entered: 11/09/2021) |
| 11/11/2021 | 514 | JUDGMENT as to JOHN THOMAS BURNETTE (3), Count(s) 2s, 5s, 6s, 8s, 9s, 36 months custody BOP on Counts 2, 5, 6, 8 and 9, to run concurrently. 1 year Supervised Release. $500 SMA $1,250,000 Fine. Restitution in the amount of $20,000 jointly and severally with co–defendants. Signed by JUDGE ROBERT L HINKLE on 11/11/2021. (kjw) (Entered: 11/12/2021) |
| 11/11/2021 | 515 | STATEMENT OF REASONS (Sealed) as to JOHN THOMAS BURNETTE. Copies to be distributed to attorney for defendant, USAO, and USPO only. Signed by JUDGE ROBERT L HINKLE on 11/11/2021. (kjw) (Entered: 11/12/2021) |
| 11/12/2021 | 516 | NOTICE OF APPEAL by JOHN THOMAS BURNETTE re 514 Judgment, Filing fee $ 505, receipt number AFLNDC–6542705. Transcript Order Form due by **11/26/2021**. (KEHOE, GREGORY) (Entered: 11/12/2021) |
| 11/12/2021 | 517 | MOTION For Continued Release Pending Appeal by JOHN THOMAS BURNETTE. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T) (SAHARIA, AMY) (Entered: 11/12/2021) |